☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

    1a.  **Real property:**
Copy line 88 from Schedule A/B ............................................................

$235,204.00

    1b.  **Total personal property:**
Copy line 91A from Schedule A/B ...........................................................

$13,298,374.14

    1c.  **Total of all property:**
Copy line 92 from Schedule A/B .............................................................

$13,533,578.14

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .................

$30,018,333.00

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a.  **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F .......................................................

$455,109.79

    3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F ...........................

+ $17,778,823.57

4.  ***Total liabilities***
Lines 2 + 3a + 3b ........................................................................................................................

$48,252,266.36

**Debtor name:** Imperial Toy LLC

**United States Bankruptcy Court for the:** Northern District of California

**Case number (if known):** 19-52335

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below

   | All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
   |---|---|

2. **Cash on hand**

   | | | |
   |---|---|---|
   | 2.1. | PETTY CASH | $62.81 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
   |---|---|---|---|---|
   | 3.1. | CIT BANK, N.A.<br>75 N. FAIR OAKS AVE<br>PASADENA CA 91103 | MAIN OPERATING | 0293 | $23,612.59 |
   | 3.2. | CIT BANK, N.A.<br>75 N. FAIR OAKS AVE<br>PASADENA CA 91103 | DEPOSITORY | 0309 | $0.00 |
   | 3.3. | CIT BANK, N.A.<br>75 N. FAIR OAKS AVE<br>PASADENA CA 91103 | DISBURSEMENT | 0317 | $0.00 |
   | 3.4. | CIT BANK, N.A.<br>75 N. FAIR OAKS AVE<br>PASADENA CA 91103 | PAYROLL | 0325 | $0.00 |
   | 3.5. | CIT BANK, N.A.<br>75 N. FAIR OAKS AVE<br>PASADENA CA 91103 | CORPORATE EXPENSE | 1011 | $0.00 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 2 of
217

**4.**     **Other cash equivalents** *(Identify all)*

| | Description | Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|---|
| 4.1. | MERCHANT ACCOUNT | FIRST DATA CIT P O BOX 8879 CORAL SPRINGS FL 33075 | MERCHANT ACCOUNT | 3889 | $0.00 |

**5.**     **Total of part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$23,675.40

---

| Part 2: | Deposits and prepayments |
|---|---|

**6.**     **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes. Fill in the information below

**7.**     **Deposits, including security deposits and utility deposits**

| | Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| 7.1. | RENT | $17,100.00 |
| | PSJ ASSOCIATES LLP PAUL VAN OSTRAND 7800 DEERING AVE. CANOGA PARK CA 91304 | |
| 7.2. | UTILITY | $15,484.00 |
| | SAN DIEGO GAS & ELECTRIC P.O. BOX 25111 SANTA ANA CA 92799 | |
| 7.3. | WAREHOUSE LEASE | $31,250.00 |
| | SOUTHAVEN DISTRIBUTION 4678 WORLD PARKWAY CIRCLE ST. LOUIS MO 63134 | |
| 7.4. | SECURITY DEPOSIT | $62,000.00 |
| | SV PORTFOLIO LP P.O. BOX 924133 HOUSTON TX 77292 | |
| 7.5. | IP PHONE - DEPOSIT | $7,526.00 |
| | TAMCO CAPITAL CORP P.O. BOX 10306 DES MOINES IA 50306 | |

**8.**     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 8.1. | INSURANCE | $4,318.75 |
| | ACE INDEMNITY CO. | |
| 8.2. | INSURANCE | $217.15 |
| | AIG | |
| 8.3. | ROYALTY | $3,250.00 |
| | BEST ROAD, INC. | |

**8.      Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 8.4. | ROYALTY<br>BRANDFORD ROSS | $13,000.00 |
| 8.5. | INSURANCE<br>COLUMBIA CASUALTY CO. | $937.50 |
| 8.6. | ROYALTY<br>DISNEY CONSUMER PRODUCTS, INC. | $6,670.00 |
| 8.7. | ROYALTY<br>EARTHBOUND LLC | $7,500.00 |
| 8.8. | INSURANCE<br>GMX SEGUROS | $16,587.85 |
| 8.9. | INSURANCE<br>GREAT AMERICAN EXCESS & SURPLUS | $34,346.00 |
| 8.10. | INSURANCE<br>GREAT AMERICAN INS. CO. | $1,329.15 |
| 8.11. | ROYALTY<br>GUARANTEE CO. OF NORTH AMERICA | $1,085.85 |
| 8.12. | INSURANCE<br>HANOVER | $14,695.00 |
| 8.13. | INSURANCE<br>HUB INTERNATIONAL INSURANCE SERVICES | $10,627.80 |
| 8.14. | ROYALTY<br>IVY STRAUSS DESIGN LLC | $9,750.00 |
| 8.15. | ROYALTY<br>KADE LIMITED | $100,000.00 |
| 8.16. | INSURANCE<br>LLOYDS OF LONDON | $375.00 |
| 8.17. | ROYALTY<br>MARVEL BRANDS, LLC | $502.00 |
| 8.18. | ROYALTY<br>MGA ENTERTAINMENT, INC. | $7,070.00 |
| 8.19. | INSURANCE<br>NAVIGATORS INS. CO. | $19,773.00 |
| 8.20. | ROYALTY<br>THE WALT DISNEY COMPANY | $35,400.00 |
| 8.21. | ROYALTY<br>TRANOVATION, LLC. | $14,671.24 |
| 8.22. | INSURANCE<br>UNDERWRITERS AT LLOYD'S | $9,339.85 |

Case: 19-52335     Doc# 74     Filed: 12/09/19     Entered: 12/09/19 21:47:22     Page 4 of 217

**8.**      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|
| 8.23.   ROYALTY<br>       VIACOM MEDIA NETWORKS | $5,990.00 |
| 8.24.   ROYALTY<br>       WALT DISNEY RECORD | $11,820.00 |

**9.**      **Total of part 2**

Add lines 7 through 8. Copy the total to line 81.             **$462,616.14**

---

**Part 3:**    **Accounts receivable**

**10.**      **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

                                                 **Current value of debtor's interest**

**11.**      **Accounts receivable**

| | Face amount | Doubtful or uncollectible accounts | | |
|---|---|---|---|---|
| 11a.   90 days old or less: | $0.00 | -   $0.00 | = ........ → | $0.00 |
| | Face amount | Doubtful or uncollectible accounts | | |
| 11b.   Over 90 days old: | $0.00 | -   $0.00 | = ........ → | $0.00 |

**12.**      **Total of part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.         **$0.00**

---

**Part 4:**    **Investments**

**13.**      **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

                                     **Valuation method used for current value**    **Current value of debtor's interest**

**14.**      **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock

14.1. _____    _____    $_____

**15.**      **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity | % of ownership | | |
|---|---|---|---|
| 15.1.   IMPERIAL ENTERTAINMENT INTERNATIONAL LIMITED<br>       19F, 8 OBSERVATORY RD<br>       TSIM, SHA TSUI<br>       KOWLOON<br>       HONG KONG | 100.00% | Undetermined | UNDETERMINED |

Case: 19-52335     Doc# 74     Filed: 12/09/19     Entered: 12/09/19 21:47:22     Page 5 of 217

| | | | |
|---|---|---|---|
| 15.2. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>CALLE MAZATLAN 14600<br>PARQUE INDUSTRIAL PACIFICO<br>TIJUANA, BAJA CALIFORNIA 22643<br>MEXICO | 100.00% | Undetermined | UNDETERMINED |

**16.    Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe

16.1.    _____    _____    $_____

**17.    Total of part 4**

Add lines 14 through 16. Copy the total to line 83.

| |
|---|
| UNDETERMINED |

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18.    Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.    Raw materials** | | | | |
| 19.1.    PUMP W/HANG TAG 23204 | 10/2018 | $85,553.52 | COST | $85,553.52 |
| 19.2.    SHRINK BAND 4 OZ 6 PK | 10/2018 | $44,303.80 | COST | $44,303.80 |
| 19.3.    TRAY 6 OZ 6 PK PRINTED | 10/2018 | $43,827.61 | COST | $43,827.61 |
| 19.4.    RESIN HDPE - BLOW MOLD | 10/2018 | $41,875.40 | COST | $41,875.40 |
| 19.5.    CAP 55 OZ BLITZ BLUE | 10/2018 | $39,775.28 | COST | $39,775.28 |
| 19.6.    PVC STORAGE BAG | 10/2018 | $36,775.01 | COST | $36,775.01 |
| 19.7.    CLAM BLISTER 22051 | 10/2018 | $36,107.54 | COST | $36,107.54 |
| 19.8.    BOTTLE 5 OZ P+ PURPLE | 10/2018 | $34,305.90 | COST | $34,305.90 |
| 19.9.    TREATED PALLETS 40X48 4WAY #1 | 10/2018 | $31,925.40 | COST | $31,925.40 |
| 19.10.   CAP 55 OZ BLITZ PURPLE | 10/2018 | $31,574.62 | COST | $31,574.62 |
| 19.11.   BOX 9.63 X 12 X 9.63 (17525) | 10/2018 | $31,573.18 | COST | $31,573.18 |
| 19.12.   BOTTLE 55 OZ P+ CLEAR | 10/2018 | $30,750.11 | COST | $30,750.11 |
| 19.13.   BLISTER W/FOOT FLASH BLASTER | 10/2018 | $29,791.08 | COST | $29,791.08 |
| 19.14.   CAP W/LOGO SCULPTED ON 2 SIDES | 10/2018 | $27,983.73 | COST | $27,983.73 |
| 19.15.   CAP 55 OZ BLITZ RED | 10/2018 | $27,086.14 | COST | $27,086.14 |
| 19.16.   LABEL 4 OZ SMB PLAYDAY | 10/2018 | $26,100.00 | COST | $26,100.00 |
| 19.17.   NEW ACTIVATOR B (5 ML) COMMON | 10/2018 | $25,860.98 | COST | $25,860.98 |
| 19.18.   CARD 17524B - WT | 10/2018 | $23,865.01 | COST | $23,865.01 |
| 19.19.   CELLOSIZE QP 100 MH - MX | 10/2018 | $22,510.48 | COST | $22,510.48 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 6 of 217

| 19.20. | CAP 55 OZ BLITZ GREEN | 10/2018 | $21,728.17 | COST | $21,728.17 |
|---|---|---|---|---|---|
| 19.21. | N1 CONCENTRATE MX | 10/2018 | $21,451.22 | COST | $21,451.22 |
| 19.22. | BOX PRINTED W/ACETATE HANDLE | 10/2018 | $18,752.44 | COST | $18,752.44 |
| 19.23. | DUMPBIN MINION 96 PCS | 10/2018 | $18,658.75 | COST | $18,658.75 |
| 19.24. | SHRINK BAND 55 OZ PURPLE | 10/2018 | $18,430.37 | COST | $18,430.37 |
| 19.25. | SHRINK BAND 55 OZ BLUE | 10/2018 | $18,318.91 | COST | $18,318.91 |
| 19.26. | BOWLING 4 PC INSERT SHEET | 10/2018 | $17,841.41 | COST | $17,841.41 |
| 19.27. | SHRINK BAND 55 OZ RED | 10/2018 | $16,001.89 | COST | $16,001.89 |
| 19.28. | RESIN TPE | 10/2018 | $15,921.90 | COST | $15,921.90 |
| 19.29. | DUMPBIN FUZZBIES 48 PCS | 10/2018 | $15,894.13 | COST | $15,894.13 |
| 19.30. | BOX 21.75 X 16.5 X 21 | 10/2018 | $15,177.94 | COST | $15,177.94 |
| 19.31. | 16 OZ SMB W/O WAND FILLED | 10/2018 | $15,031.55 | COST | $15,031.55 |
| 19.32. | BOX 17.25 X 17.5 X 26.5 - 17538 | 10/2018 | $14,554.64 | COST | $14,554.64 |
| 19.33. | GUMBALL MACHINE - WM COLORS | 10/2018 | $14,320.72 | COST | $14,320.72 |
| 19.34. | TRAY LICKITY BUBBLE BLOWER | 10/2018 | $13,821.60 | COST | $13,821.60 |
| 19.35. | SHRINK WRAP 26175 | 10/2018 | $13,650.44 | COST | $13,650.44 |
| 19.36. | BOTTLE 35 OZ P+ ORANGE | 10/2018 | $13,552.58 | COST | $13,552.58 |
| 19.37. | BOX 12.675 X 8.5 X 10.75 | 10/2018 | $13,528.89 | COST | $13,528.89 |
| 19.38. | BOTTLE 64 OZ MB - M/B/G | 10/2018 | $13,228.87 | COST | $13,228.87 |
| 19.39. | BUBBLE FILLER | 10/2018 | $12,892.68 | COST | $12,892.68 |
| 19.40. | BOTTLE 32 OZ PET - MAGENTA | 10/2018 | $11,793.44 | COST | $11,793.44 |
| 19.41. | BOTTLE 5 OZ PET TEAL | 10/2018 | $11,746.91 | COST | $11,746.91 |
| 19.42. | BOTTLE 5 OZ PET RED | 10/2018 | $11,746.91 | COST | $11,746.91 |
| 19.43. | BOTTLE 16 OZ PET MAGENTA | 10/2018 | $11,530.14 | COST | $11,530.14 |
| 19.44. | BOTTLE 128 OZ PET GREEN | 10/2018 | $11,509.84 | COST | $11,509.84 |
| 19.45. | BOTTLE 32 OZ PET - BLUE | 10/2018 | $11,346.97 | COST | $11,346.97 |
| 19.46. | BOTTLE 32 OZ PET - GREEN | 10/2018 | $11,345.69 | COST | $11,345.69 |
| 19.47. | BOTTLE 8 OZ PET GREEN | 10/2018 | $11,229.08 | COST | $11,229.08 |
| 19.48. | OCTAGON TUBE | 10/2018 | $11,193.31 | COST | $11,193.31 |
| 19.49. | BOTTLE 128 OZ PET MAGENTA | 10/2018 | $11,175.30 | COST | $11,175.30 |
| 19.50. | BOTTLE 128 OZ PET BLUE | 10/2018 | $11,175.30 | COST | $11,175.30 |
| 19.51. | BOTTLE 5 OZ PET PURPLE | 10/2018 | $11,130.46 | COST | $11,130.46 |

| | | | | | |
|---|---|---|---|---|---|
| 19.52. | CARD 17524A - WS | 10/2018 | $11,085.40 | COST | $11,085.40 |
| 19.53. | BOTTLE 8 OZ PET MAGENTA | 10/2018 | $11,063.83 | COST | $11,063.83 |
| 19.54. | BULK 25599 NEMO DIP N BLOW | 10/2018 | $11,060.04 | COST | $11,060.04 |
| 19.55. | CHECKERS INSERT | 10/2018 | $10,998.33 | COST | $10,998.33 |
| 19.56. | BOTTLE 16 OZ PET GREEN | 10/2018 | $10,966.56 | COST | $10,966.56 |
| 19.57. | BOX 16.38 X 8.88 X 16.38 17509 | 10/2018 | $10,883.39 | COST | $10,883.39 |
| 19.58. | CARD 15427 | 10/2018 | $10,805.92 | COST | $10,805.92 |
| 19.59. | BLISTER FOR 14181 | 10/2018 | $10,586.62 | COST | $10,586.62 |
| 19.60. | BOX PRNTD W/ACETATE HANDLE 3PK | 10/2018 | $10,546.94 | COST | $10,546.94 |
| 19.61. | FILM STRETCH | 10/2018 | $10,300.67 | COST | $10,300.67 |
| 19.62. | PDQ 16807 | 10/2018 | $10,263.46 | COST | $10,263.46 |
| 19.63. | BOTTLE 8 OZ PET BLUE | 10/2018 | $10,233.08 | COST | $10,233.08 |
| 19.64. | BOTTLE 16 OZ PET BLUE | 10/2018 | $9,769.81 | COST | $9,769.81 |
| 19.65. | BOTTLE 5 OZ P+ RED | 10/2018 | $9,701.53 | COST | $9,701.53 |
| 19.66. | SHRINK WRAP CHECKERS RED | 10/2018 | $9,651.31 | COST | $9,651.31 |
| 19.67. | BOTTLE 5 OZ P+ TEAL | 10/2018 | $9,447.36 | COST | $9,447.36 |
| 19.68. | SOLUTION N1 - MEXICO | 10/2018 | $9,410.44 | COST | $9,410.44 |
| 19.69. | BOX 21.50 X 13.75 X 16.75 | 10/2018 | $9,034.35 | COST | $9,034.35 |
| 19.70. | BOX - PIT BALL WM | 10/2018 | $8,987.34 | COST | $8,987.34 |
| 19.71. | CRYSTAL CLEAR TAPE | 10/2018 | $8,703.69 | COST | $8,703.69 |
| 19.72. | BOX 12 X 26.25 X 20.75 CHECKER | 10/2018 | $8,531.20 | COST | $8,531.20 |
| 19.73. | MARBLE 16MM SKY | 10/2018 | $8,515.93 | COST | $8,515.93 |
| 19.74. | CAP 35 OZ SMB P W/TAG - MX | 10/2018 | $8,386.62 | COST | $8,386.62 |
| 19.75. | MARBLE 16MM ORANGUTAN | 10/2018 | $8,362.60 | COST | $8,362.60 |
| 19.76. | BOTTLE 178 OZ SMB BLUE | 10/2018 | $8,338.75 | COST | $8,338.75 |
| 19.77. | BOX 19069 | 10/2018 | $8,075.90 | COST | $8,075.90 |
| 19.78. | MINI BUBBLE TUBE | 10/2018 | $8,023.28 | COST | $8,023.28 |
| 19.79. | POWER PANEL LICK-A-BUBBLE ATWK | 10/2018 | $8,019.64 | COST | $8,019.64 |
| 19.80. | BOX FOR 1000 CT PIT BALLS | 10/2018 | $8,017.85 | COST | $8,017.85 |
| 19.81. | MARBLE 16MM POISON FROG | 10/2018 | $7,902.31 | COST | $7,902.31 |
| 19.82. | DIVIDER SET | 10/2018 | $7,848.21 | COST | $7,848.21 |
| 19.83. | BLISTER W/INSERT TRAY 26159 | 10/2018 | $7,830.87 | COST | $7,830.87 |

Case: 19-52335     Doc# 74     Filed: 12/09/19     Entered: 12/09/19 21:47:22     Page 8 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.84. | BOX 13 X 11.75 X 5.625 | 10/2018 | $7,715.77 | COST | $7,715.77 |
| 19.85. | BOTTLE 128 OZ SMB - BLUE | 10/2018 | $7,548.44 | COST | $7,548.44 |
| 19.86. | 8 OZ MB FIL W/O WND WIP 20927 | 10/2018 | $7,535.14 | COST | $7,535.14 |
| 19.87. | CAP 63 MM | 10/2018 | $7,348.03 | COST | $7,348.03 |
| 19.88. | LABEL STANDARD | 10/2018 | $7,323.45 | COST | $7,323.45 |
| 19.89. | SHIPPER 17578 | 10/2018 | $7,317.00 | COST | $7,317.00 |
| 19.90. | UPPER END SUPPORTS | 10/2018 | $7,313.34 | COST | $7,313.34 |
| 19.91. | BOTTLE 128 OZ SMB - GREEN | 10/2018 | $7,286.43 | COST | $7,286.43 |
| 19.92. | PDQ 9.94 X 10.25 X 12.6 19265 | 10/2018 | $7,153.80 | COST | $7,153.80 |
| 19.93. | CARTON TAPE CLEAR 48MM 1.6MIL | 10/2018 | $7,129.04 | COST | $7,129.04 |
| 19.94. | BOTTLE 128 OZ SMB - PINK | 10/2018 | $7,108.50 | COST | $7,108.50 |
| 19.95. | PUMP W/HANG TAG 18411 WG | 10/2018 | $7,063.63 | COST | $7,063.63 |
| 19.96. | BOTTLE 128 OZ SMB - PURPLE | 10/2018 | $7,024.25 | COST | $7,024.25 |
| 19.97. | MARBLE 16MM CLEARY ASST | 10/2018 | $7,021.98 | COST | $7,021.98 |
| 19.98. | CAP 63 MM PURPLE | 10/2018 | $7,002.41 | COST | $7,002.41 |
| 19.99. | LAYER TRAY | 10/2018 | $6,968.55 | COST | $6,968.55 |
| 19.100. | HANDLE 23204 | 10/2018 | $6,813.14 | COST | $6,813.14 |
| 19.101. | SHRINK WRAP 20890 | 10/2018 | $6,779.45 | COST | $6,779.45 |
| 19.102. | SOLUTION LAB EU VERSION | 10/2018 | $6,730.32 | COST | $6,730.32 |
| 19.103. | BOTTLE 80 OZ PET BLUE | 10/2018 | $6,719.54 | COST | $6,719.54 |
| 19.104. | BOTTLE 32 OZ SMB - GREEN | 10/2018 | $6,691.36 | COST | $6,691.36 |
| 19.105. | LAYER TRAY - BLUE | 10/2018 | $6,688.33 | COST | $6,688.33 |
| 19.106. | BLISTER - 20927 | 10/2018 | $6,477.78 | COST | $6,477.78 |
| 19.107. | RESIN HDPE - ORANGE 804C | 10/2018 | $6,455.44 | COST | $6,455.44 |
| 19.108. | PLASTIC CLIP 26175 | 10/2018 | $6,383.13 | COST | $6,383.13 |
| 19.109. | GRAPHIC PANEL SET 17597 | 10/2018 | $6,332.71 | COST | $6,332.71 |
| 19.110. | BOX 16.25 X 11 X 7.8125 | 10/2018 | $6,315.94 | COST | $6,315.94 |
| 19.111. | BOX 16.4375 X 11 X 7.9375 | 10/2018 | $6,265.41 | COST | $6,265.41 |
| 19.112. | BOX 19399 | 10/2018 | $6,084.54 | COST | $6,084.54 |
| 19.113. | BOX 20.75 X 10.5 X 16.25 | 10/2018 | $6,033.65 | COST | $6,033.65 |
| 19.114. | BOTTLE 5 OZ PET PURPLE - CN | 10/2018 | $5,996.70 | COST | $5,996.70 |

| | | | | | |
|---|---|---|---|---|---|
| 19.115. | HANDLE YELLOW 100 OZ PET | 10/2018 | $5,991.17 | COST | $5,991.17 |
| 19.116. | BOTTLE 5 OZ PET TEAL - CN | 10/2018 | $5,913.87 | COST | $5,913.87 |
| 19.117. | RESIN LDPE - RED 199C | 10/2018 | $5,907.50 | COST | $5,907.50 |
| 19.118. | RESIN LDPE - GREEN 2293C | 10/2018 | $5,905.20 | COST | $5,905.20 |
| 19.119. | LABEL FRONT 80 OZ SMB PLAYDAY | 10/2018 | $5,856.20 | COST | $5,856.20 |
| 19.120. | RESIN LDPE - YELLOW 113C | 10/2018 | $5,849.34 | COST | $5,849.34 |
| 19.121. | RESIN HDPE - WHITE | 10/2018 | $5,842.72 | COST | $5,842.72 |
| 19.122. | PRINTED CARD 2 PC INSERT PLYDY | 10/2018 | $5,807.49 | COST | $5,807.49 |
| 19.123. | BOX 14.625 X 7.25 X 7.5 | 10/2018 | $5,790.92 | COST | $5,790.92 |
| 19.124. | SHROUD - 17063 | 10/2018 | $5,709.89 | COST | $5,709.89 |
| 19.125. | BOTTLE 80 OZ PET MAGENTA | 10/2018 | $5,696.80 | COST | $5,696.80 |
| 19.126. | BOTTLE 100 OZ SMB - MX M/B/G | 10/2018 | $5,681.24 | COST | $5,681.24 |
| 19.127. | DOUBLE BLISTER 17313 | 10/2018 | $5,667.36 | COST | $5,667.36 |
| 19.128. | SURPRISE BOX - GIRLS | 10/2018 | $5,649.45 | COST | $5,649.45 |
| 19.129. | RESIN LDPE - BLUE 2935C | 10/2018 | $5,607.36 | COST | $5,607.36 |
| 19.130. | BOTTLE 80 OZ PET GREEN | 10/2018 | $5,605.69 | COST | $5,605.69 |
| 19.131. | BOTTLE 32 OZ SMB - PURPLE | 10/2018 | $5,571.30 | COST | $5,571.30 |
| 19.132. | CAP 38 MM BLUE SMB | 10/2018 | $5,545.68 | COST | $5,545.68 |
| 19.133. | BLISTER & INSERT 16531 | 10/2018 | $5,520.16 | COST | $5,520.16 |
| 19.134. | HANGER | 10/2018 | $5,493.02 | COST | $5,493.02 |
| 19.135. | BOX 19 X 25.5 X 22 (17510) | 10/2018 | $5,417.89 | COST | $5,417.89 |
| 19.136. | BOTTLE 128 OZ MB - M/B/G | 10/2018 | $5,338.93 | COST | $5,338.93 |
| 19.137. | LABEL 128 OZ SC MB | 10/2018 | $5,323.76 | COST | $5,323.76 |
| 19.138. | RESIN HDPE - GREEN 368C | 10/2018 | $5,276.78 | COST | $5,276.78 |
| 19.139. | BOTTLE 32 OZ SMB - BLUE | 10/2018 | $5,238.42 | COST | $5,238.42 |
| 19.140. | CARD FOR 45950 | 10/2018 | $5,109.94 | COST | $5,109.94 |
| 19.141. | CAP 33 MM - PURPLE - 267C | 10/2018 | $5,085.55 | COST | $5,085.55 |
| 19.142. | GROMMET | 10/2018 | $5,023.91 | COST | $5,023.91 |
| 19.143. | RESIN LDPE - PURPLE 2587C | 10/2018 | $4,938.52 | COST | $4,938.52 |
| 19.144. | LID 47353 | 10/2018 | $4,932.74 | COST | $4,932.74 |
| 19.145. | 2 OZ MB FILLED W/WAND | 10/2018 | $4,924.21 | COST | $4,924.21 |
| 19.146. | BOTTLE 5 OZ PET RED - CN | 10/2018 | $4,875.64 | COST | $4,875.64 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 10 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.147. | FILM BUNDLER 4 OZ 6 PK SMB | 10/2018 | $4,813.99 | COST | $4,813.99 |
| 19.148. | BOX FOR 16431 NEW PACKAGING | 10/2018 | $4,729.48 | COST | $4,729.48 |
| 19.149. | BOTTLE 8 OZ P+ PURPLE | 10/2018 | $4,728.98 | COST | $4,728.98 |
| 19.150. | 4 OZ MB FILLED W/WAND | 10/2018 | $4,686.70 | COST | $4,686.70 |
| 19.151. | TRAY 4OZ 6PK PET TIN'D AMSCAN | 10/2018 | $4,649.89 | COST | $4,649.89 |
| 19.152. | CARD 16531 | 10/2018 | $4,636.32 | COST | $4,636.32 |
| 19.153. | 7"POWER PANEL SHIPPER | 10/2018 | $4,624.68 | COST | $4,624.68 |
| 19.154. | BOTTLE 32 OZ MB - MX | 10/2018 | $4,573.12 | COST | $4,573.12 |
| 19.155. | LABEL 4 OZ SMB/PET | 10/2018 | $4,543.99 | COST | $4,543.99 |
| 19.156. | ACTIVATOR A (10 ML) ORANGE | 10/2018 | $4,442.36 | COST | $4,442.36 |
| 19.157. | SMB 1/2 PALLET TRAY W/GRAPHICS | 10/2018 | $4,413.83 | COST | $4,413.83 |
| 19.158. | ME POWER PANEL | 10/2018 | $4,365.40 | COST | $4,365.40 |
| 19.159. | BOTTLE 32 OZ SMB - PINK | 10/2018 | $4,342.61 | COST | $4,342.61 |
| 19.160. | CAP 38 MM WHITE UNIVERSAL | 10/2018 | $4,339.94 | COST | $4,339.94 |
| 19.161. | RESIN INJECTION PP ORANGE | 10/2018 | $4,311.02 | COST | $4,311.02 |
| 19.162. | OPP BAG 22078 | 10/2018 | $4,301.14 | COST | $4,301.14 |
| 19.163. | BOX 12.25 X 9.375 X 10.875 | 10/2018 | $4,277.81 | COST | $4,277.81 |
| 19.164. | RESIN HDPE - PINK 941C | 10/2018 | $4,272.80 | COST | $4,272.80 |
| 19.165. | BLISTER 26400 | 10/2018 | $4,264.39 | COST | $4,264.39 |
| 19.166. | BOX 10.875 X 6.0625 X 11.625 | 10/2018 | $4,238.33 | COST | $4,238.33 |
| 19.167. | SHRINK WRAP LOL OUTER | 10/2018 | $4,230.01 | COST | $4,230.01 |
| 19.168. | CARD PRINTED 20927 | 10/2018 | $4,183.43 | COST | $4,183.43 |
| 19.169. | TREATED PALLETS | 10/2018 | $4,170.00 | COST | $4,170.00 |
| 19.170. | PDQ LID 17565 | 10/2018 | $4,163.05 | COST | $4,163.05 |
| 19.171. | INSTRUCTION SHEET LAB M14 | 10/2018 | $4,134.79 | COST | $4,134.79 |
| 19.172. | BOX 46173 | 10/2018 | $4,105.99 | COST | $4,105.99 |
| 19.173. | CARD 13054 (F/E 25619) | 10/2018 | $4,095.72 | COST | $4,095.72 |
| 19.174. | 2" X 1500YD CLR TAPE FOR 3M | 10/2018 | $4,068.31 | COST | $4,068.31 |
| 19.175. | HEADER 16759 | 10/2018 | $4,037.76 | COST | $4,037.76 |
| 19.176. | LABEL UPC 16 OZ PET | 10/2018 | $4,027.87 | COST | $4,027.87 |
| 19.177. | SMB MIDDLE TRAY FLOODCOATED | 10/2018 | $4,023.18 | COST | $4,023.18 |
| 19.178. | SHRINK WRAP 23204 PURPLE/GREEN | 10/2018 | $3,950.16 | COST | $3,950.16 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 11 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.179. | WAND SET LT.BLU PMS291 BUBBLE | 10/2018 | $3,810.53 | COST | $3,810.53 |
| 19.180. | CHEP PALLET | 10/2018 | $3,805.55 | COST | $3,805.55 |
| 19.181. | BOX 18914 EASTER | 10/2018 | $3,787.32 | COST | $3,787.32 |
| 19.182. | SHRINK BAND PURPLE 26384 | 10/2018 | $3,760.28 | COST | $3,760.28 |
| 19.183. | CARTON 47220 | 10/2018 | $3,724.00 | COST | $3,724.00 |
| 19.184. | SHRINK BAND ORANGE 26384 | 10/2018 | $3,680.43 | COST | $3,680.43 |
| 19.185. | SHRINK BAND GREEN 26384 | 10/2018 | $3,663.20 | COST | $3,663.20 |
| 19.186. | POLY BAG INNER PACK 14 X 16 | 10/2018 | $3,654.38 | COST | $3,654.38 |
| 19.187. | SHRINK WRAP 23141 (2015) | 10/2018 | $3,634.89 | COST | $3,634.89 |
| 19.188. | SHRINK WRAP 23204 RED/BLUE | 10/2018 | $3,615.31 | COST | $3,615.31 |
| 19.189. | PDQ - TRAY (16230) | 10/2018 | $3,596.25 | COST | $3,596.25 |
| 19.190. | SHRINK WRAP 18922 | 10/2018 | $3,563.90 | COST | $3,563.90 |
| 19.191. | BOX PRINTED W/INSERT CARD F/E | 10/2018 | $3,528.91 | COST | $3,528.91 |
| 19.192. | BOTTOM END SUPPORT | 10/2018 | $3,495.17 | COST | $3,495.17 |
| 19.193. | BLISTER GLOBE HALF GMBALL BANK | 10/2018 | $3,488.64 | COST | $3,488.64 |
| 19.194. | BLITZ TRAY 26400 | 10/2018 | $3,476.57 | COST | $3,476.57 |
| 19.195. | BOX 17.25 X 17.5 X 26.5 - 23868 | 10/2018 | $3,421.60 | COST | $3,421.60 |
| 19.196. | SURPRISE BOX - BOYS | 10/2018 | $3,386.36 | COST | $3,386.36 |
| 19.197. | BOX 8.13 X 4.13 X 8.13 (15822) | 10/2018 | $3,378.96 | COST | $3,378.96 |
| 19.198. | LABEL (S) WORLD BEST BUBBLES | 10/2018 | $3,348.69 | COST | $3,348.69 |
| 19.199. | BLISTER ALAMO 17552 2019 | 10/2018 | $3,282.36 | COST | $3,282.36 |
| 19.200. | PVC SLEEVE 17564 | 10/2018 | $3,268.34 | COST | $3,268.34 |
| 19.201. | PDQ 15822 | 10/2018 | $3,264.98 | COST | $3,264.98 |
| 19.202. | RESIN INJECTION PP YELLOW | 10/2018 | $3,259.92 | COST | $3,259.92 |
| 19.203. | BOTTLE 64 OZ SMB - G/P | 10/2018 | $3,236.11 | COST | $3,236.11 |
| 19.204. | LABEL UPC 80 OZ SMB PLAYDAY | 10/2018 | $3,219.30 | COST | $3,219.30 |
| 19.205. | BLACK P/P 7" (5 SHELVES) | 10/2018 | $3,214.55 | COST | $3,214.55 |
| 19.206. | V-BOARD 3" X 3" X 43" | 10/2018 | $3,207.38 | COST | $3,207.38 |
| 19.207. | BLISTER YUMA 17552 2019 | 10/2018 | $3,185.08 | COST | $3,185.08 |
| 19.208. | POLYBAG 6 X 7 W/WARNING | 10/2018 | $3,163.65 | COST | $3,163.65 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 12 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.209. | POWER PANEL 7" HOOK | 10/2018 | $3,131.14 | COST | $3,131.14 |
| 19.210. | CLAM PACK 17212 | 10/2018 | $3,129.58 | COST | $3,129.58 |
| 19.211. | SHIPPER 17597 | 10/2018 | $3,128.46 | COST | $3,128.46 |
| 19.212. | BLISTER RUSTLER 17552 2019 | 10/2018 | $3,119.00 | COST | $3,119.00 |
| 19.213. | BOX PRINTED W/INSERT CARD ARA | 10/2018 | $3,113.27 | COST | $3,113.27 |
| 19.214. | BOX 16.3125 X 7.5625 X 10.9375 | 10/2018 | $3,042.00 | COST | $3,042.00 |
| 19.215. | BOX 19.875 X 8.8125 X5.1875 | 10/2018 | $3,029.96 | COST | $3,029.96 |
| 19.216. | TEAR A WAY BOX 19338 | 10/2018 | $3,026.86 | COST | $3,026.86 |
| 19.217. | PDQ 100 OZ VALUE PACK | 10/2018 | $2,995.77 | COST | $2,995.77 |
| 19.218. | LIC SHRINK WRAP | 10/2018 | $2,977.17 | COST | $2,977.17 |
| 19.219. | PDQ DOLLAR GENERAL 14679 | 10/2018 | $2,964.13 | COST | $2,964.13 |
| 19.220. | 4 OZ MB FILLED OLAF W/O WAND | 10/2018 | $2,963.44 | COST | $2,963.44 |
| 19.221. | CARD 15824 | 10/2018 | $2,940.34 | COST | $2,940.34 |
| 19.222. | 5 OZ BLITZ RED APPLE NO WAND | 10/2018 | $2,931.63 | COST | $2,931.63 |
| 19.223. | 5 OZ BLITZ GRAPE W/O WAND | 10/2018 | $2,926.46 | COST | $2,926.46 |
| 19.224. | BOX 9.94 X 10.75 X 13 19358 | 10/2018 | $2,924.85 | COST | $2,924.85 |
| 19.225. | BOTTLE 128 OZ MB BLUE 312 | 10/2018 | $2,920.44 | COST | $2,920.44 |
| 19.226. | UPPER CENTER SUPPORTS | 10/2018 | $2,899.76 | COST | $2,899.76 |
| 19.227. | BLISTER LICKITY BLOWER | 10/2018 | $2,890.92 | COST | $2,890.92 |
| 19.228. | PVC SHRINK WRAP BAND 20897 | 10/2018 | $2,887.02 | COST | $2,887.02 |
| 19.229. | LAYER TRAY | 10/2018 | $2,836.72 | COST | $2,836.72 |
| 19.230. | CARD 21140 | 10/2018 | $2,825.09 | COST | $2,825.09 |
| 19.231. | CYAN BIN DISPLAY | 10/2018 | $2,807.25 | COST | $2,807.25 |
| 19.232. | BOX 16 X 12.375 X 13.625 | 10/2018 | $2,803.94 | COST | $2,803.94 |
| 19.233. | DUMPBIN LOL | 10/2018 | $2,800.38 | COST | $2,800.38 |
| 19.234. | BOTTLE 8 OZ MB GREEN - 389C | 10/2018 | $2,789.94 | COST | $2,789.94 |
| 19.235. | SLEEVE PRINTED "F/E" | 10/2018 | $2,778.30 | COST | $2,778.30 |
| 19.236. | FROZEN 2 L&S BUBBLE WAND | 10/2018 | $2,776.88 | COST | $2,776.88 |
| 19.237. | 5 OZ BLITZ COTTONCANDY NO WAND | 10/2018 | $2,774.29 | COST | $2,774.29 |
| 19.238. | ADHESIVE LABELING #1662 | 10/2018 | $2,764.46 | COST | $2,764.46 |

| | | | | | |
|---|---|---|---|---|---|
| 19.239. | BOTTLE 32 OZ SMB SHORT - BLUE | 10/2018 | $2,734.12 | COST | $2,734.12 |
| 19.240. | RESIN HDPE - RED 200C | 10/2018 | $2,730.60 | COST | $2,730.60 |
| 19.241. | RESIN HDPE - BLUE 285C | 10/2018 | $2,725.06 | COST | $2,725.06 |
| 19.242. | CARD 13055 (26538) | 10/2018 | $2,713.83 | COST | $2,713.83 |
| 19.243. | BLISTER W/FOOT 17493 | 10/2018 | $2,701.72 | COST | $2,701.72 |
| 19.244. | BOX 22042 NEW PACKAGING SIZE | 10/2018 | $2,696.40 | COST | $2,696.40 |
| 19.245. | CARD 13061 (25383) | 10/2018 | $2,681.26 | COST | $2,681.26 |
| 19.246. | BALL ASST W/INSTRUCTION SHEET | 10/2018 | $2,673.29 | COST | $2,673.29 |
| 19.247. | TRAY 4 OZ PET 6 PK - MX | 10/2018 | $2,668.22 | COST | $2,668.22 |
| 19.248. | DINOS | 10/2018 | $2,667.85 | COST | $2,667.85 |
| 19.249. | LABEL 32 OZ SMB F/E SHORT - MX | 10/2018 | $2,656.64 | COST | $2,656.64 |
| 19.250. | PLATFORM BOX 47220 | 10/2018 | $2,651.14 | COST | $2,651.14 |
| 19.251. | BOX 5.75 X 7 X 13.75 (17556) | 10/2018 | $2,649.66 | COST | $2,649.66 |
| 19.252. | LABEL FOR TUBE 500 CT | 10/2018 | $2,648.00 | COST | $2,648.00 |
| 19.253. | INNER POLY BAG W/WARNING | 10/2018 | $2,647.57 | COST | $2,647.57 |
| 19.254. | BOX 7.75 X 7.63 X 12.63 (17552 | 10/2018 | $2,612.87 | COST | $2,612.87 |
| 19.255. | BOX 8.5 X 9.06 X 16.5 26373 | 10/2018 | $2,599.73 | COST | $2,599.73 |
| 19.256. | PDQ SHIPPER 17580 | 10/2018 | $2,590.41 | COST | $2,590.41 |
| 19.257. | CUP 5/8 OZ P BLITZ PURPLE | 10/2018 | $2,560.45 | COST | $2,560.45 |
| 19.258. | CAP 33 MM YELLOW 108C | 10/2018 | $2,548.55 | COST | $2,548.55 |
| 19.259. | VINYL BAG - PIT BALL | 10/2018 | $2,537.67 | COST | $2,537.67 |
| 19.260. | BLISTER COVER W/HANGER OCTAGON | 10/2018 | $2,534.02 | COST | $2,534.02 |
| 19.261. | POLY BAG 16" X 22" | 10/2018 | $2,518.45 | COST | $2,518.45 |
| 19.262. | LABEL 32 OZ SMB | 10/2018 | $2,517.33 | COST | $2,517.33 |
| 19.263. | SHRINK BAND 55 OZ GREEN FE | 10/2018 | $2,502.89 | COST | $2,502.89 |
| 19.264. | BOX 13 X 11.375 X 12.1875 | 10/2018 | $2,467.80 | COST | $2,467.80 |
| 19.265. | BUBBLE TRAY FINDING DORY | 10/2018 | $2,461.50 | COST | $2,461.50 |
| 19.266. | FILM BUNDLER 5 OZ BLITZ RED | 10/2018 | $2,461.35 | COST | $2,461.35 |
| 19.267. | PRINTED CARD 2 PC INSERT 13573 | 10/2018 | $2,456.93 | COST | $2,456.93 |
| 19.268. | LABEL SPILL STOPPER 8 OZ 20927 | 10/2018 | $2,373.73 | COST | $2,373.73 |

| 19.269. | BOX 18.25 X 8.25 X 8.40 | 10/2018 | $2,366.57 | COST | $2,366.57 |
|---|---|---|---|---|---|
| 19.270. | 4 OZ MB FLLD RAPUNZEL W/O WAND | 10/2018 | $2,366.32 | COST | $2,366.32 |
| 19.271. | BOX 9 X 8 X 10.5 | 10/2018 | $2,361.70 | COST | $2,361.70 |
| 19.272. | CAP 63 MM DARK BLUE | 10/2018 | $2,353.04 | COST | $2,353.04 |
| 19.273. | BUBBLE TRAY | 10/2018 | $2,352.49 | COST | $2,352.49 |
| 19.274. | BOTTLE 128 OZ MB GREEN 7488 | 10/2018 | $2,322.78 | COST | $2,322.78 |
| 19.275. | POLY POUCH - MARBLES | 10/2018 | $2,320.17 | COST | $2,320.17 |
| 19.276. | V BOARD 56" | 10/2018 | $2,315.40 | COST | $2,315.40 |
| 19.277. | RESIN HDPE - PURPLE 2665 | 10/2018 | $2,312.40 | COST | $2,312.40 |
| 19.278. | 175# BROWN CORR. SH. 84"X60" T | 10/2018 | $2,309.91 | COST | $2,309.91 |
| 19.279. | BOX 25.25 X 18.25 X 18.25 | 10/2018 | $2,290.75 | COST | $2,290.75 |
| 19.280. | INNER 15427 | 10/2018 | $2,287.80 | COST | $2,287.80 |
| 19.281. | V BOARD 53" - MX | 10/2018 | $2,286.59 | COST | $2,286.59 |
| 19.282. | BOX 16.6 X 11 X 7.8125 | 10/2018 | $2,272.14 | COST | $2,272.14 |
| 19.283. | 1/4 PALLET TRAY W/GRAPHICS | 10/2018 | $2,208.05 | COST | $2,208.05 |
| 19.284. | DIVIDER SET 17597 | 10/2018 | $2,207.58 | COST | $2,207.58 |
| 19.285. | SHRINK BAND GREEN 21086 | 10/2018 | $2,206.79 | COST | $2,206.79 |
| 19.286. | LABEL UPC WRAP 18996 | 10/2018 | $2,195.84 | COST | $2,195.84 |
| 19.287. | HANDLE 23141 17" BLUE | 10/2018 | $2,192.31 | COST | $2,192.31 |
| 19.288. | RESIN HDPE - RED 1797C | 10/2018 | $2,178.72 | COST | $2,178.72 |
| 19.289. | POWER PANEL BASE - PURPLE | 10/2018 | $2,173.25 | COST | $2,173.25 |
| 19.290. | TOP TRAY - TRAIN 2019 | 10/2018 | $2,162.96 | COST | $2,162.96 |
| 19.291. | FRONT LABEL 16696 | 10/2018 | $2,155.00 | COST | $2,155.00 |
| 19.292. | CARD 26400 | 10/2018 | $2,149.77 | COST | $2,149.77 |
| 19.293. | 1/4 PALLET 19" X 24" | 10/2018 | $2,124.00 | COST | $2,124.00 |
| 19.294. | 5 N 1 W/4 OZ BUBBLE F/E - 7452 | 10/2018 | $2,119.16 | COST | $2,119.16 |
| 19.295. | DIVIDER SET - TRAIN 2019 | 10/2018 | $2,114.10 | COST | $2,114.10 |
| 19.296. | BOX 17.25 X 17.5 X 26.5 - 29544 | 10/2018 | $2,109.45 | COST | $2,109.45 |
| 19.297. | BOX PRINTED FOR 17564 | 10/2018 | $2,086.75 | COST | $2,086.75 |
| 19.298. | SHRINK BAND ORANGE 21086 | 10/2018 | $2,086.32 | COST | $2,086.32 |
| 19.299. | 2 OZ MB FLLED PRINCESS W/O WAN | 10/2018 | $2,082.01 | COST | $2,082.01 |
| 19.300. | PDQ 17580 | 10/2018 | $2,075.72 | COST | $2,075.72 |
| 19.301. | BOX 19.25 X 13.0625 X 8 | 10/2018 | $2,066.02 | COST | $2,066.02 |

| | | | | | |
|---|---|---|---|---|---|
| 19.302. | TRAY 5 OZ 2 PK PRINTED 26385 | 10/2018 | $2,058.27 | COST | $2,058.27 |
| 19.303. | BOX 26391 | 10/2018 | $2,051.70 | COST | $2,051.70 |
| 19.304. | SHRINK BAND PURPLE 21086 | 10/2018 | $2,033.40 | COST | $2,033.40 |
| 19.305. | BOX 7.25 X 7.5 X 14.6 (13937) | 10/2018 | $2,021.22 | COST | $2,021.22 |
| 19.306. | CARD W/1 POP UP FOR 26567 | 10/2018 | $2,019.46 | COST | $2,019.46 |
| 19.307. | BLISTER 24824 & 24825 | 10/2018 | $2,017.85 | COST | $2,017.85 |
| 19.308. | CAP 63 MM YELLOW | 10/2018 | $2,017.34 | COST | $2,017.34 |
| 19.309. | WAND SET TURQUISE PMS 7467 BUB | 10/2018 | $2,011.25 | COST | $2,011.25 |
| 19.310. | SENCO STAPLE (NET BAG BOTTOMS) | 10/2018 | $2,000.32 | COST | $2,000.32 |
| 19.311. | X4 CONCENTRATE - SP | 10/2018 | $1,992.00 | COST | $1,992.00 |
| 19.312. | BOX 18983 | 10/2018 | $1,989.24 | COST | $1,989.24 |
| 19.313. | PDQ MINION TRAY 17008 | 10/2018 | $1,988.20 | COST | $1,988.20 |
| 19.314. | PRINTED INSERT F/E - 17484 MX | 10/2018 | $1,970.54 | COST | $1,970.54 |
| 19.315. | SHIPPER 17587 | 10/2018 | $1,966.81 | COST | $1,966.81 |
| 19.316. | CAP 63 MM ORANGE | 10/2018 | $1,963.08 | COST | $1,963.08 |
| 19.317. | HANG TAG 32401 | 10/2018 | $1,957.94 | COST | $1,957.94 |
| 19.318. | TOP TRAY 17597 | 10/2018 | $1,955.53 | COST | $1,955.53 |
| 19.319. | BOX 18.375 X 10.75 X 10.75 | 10/2018 | $1,951.33 | COST | $1,951.33 |
| 19.320. | BOX 6.5 X 12.75 X 11.25 | 10/2018 | $1,934.19 | COST | $1,934.19 |
| 19.321. | SHRINK WRAP OLAF | 10/2018 | $1,928.51 | COST | $1,928.51 |
| 19.322. | POWER PANEL 19369 | 10/2018 | $1,925.75 | COST | $1,925.75 |
| 19.323. | SHRINK WRAP ANNA | 10/2018 | $1,907.07 | COST | $1,907.07 |
| 19.324. | BOX 16.75 X 12.375 X 13.5 | 10/2018 | $1,900.97 | COST | $1,900.97 |
| 19.325. | FILM BUNDLER 5 OZ BLITZ PURPLE | 10/2018 | $1,885.06 | COST | $1,885.06 |
| 19.326. | FROZEN L/U GLITTER BALL ELSA | 10/2018 | $1,870.06 | COST | $1,870.06 |
| 19.327. | MIDDLE TRAY 17597 | 10/2018 | $1,865.60 | COST | $1,865.60 |
| 19.328. | LABEL UPC 16 OZ SMB - MX | 10/2018 | $1,842.50 | COST | $1,842.50 |
| 19.329. | LID FOR PDQ 14679 | 10/2018 | $1,825.72 | COST | $1,825.72 |
| 19.330. | HANDLE 23141 17" GREEN | 10/2018 | $1,800.79 | COST | $1,800.79 |
| 19.331. | HAND GUN TAPE | 10/2018 | $1,799.50 | COST | $1,799.50 |
| 19.332. | NETTING YELLOW | 10/2018 | $1,796.97 | COST | $1,796.97 |
| 19.333. | BACK PANEL - TRAIN 2019 | 10/2018 | $1,786.98 | COST | $1,786.98 |
| 19.334. | CAP 63 MM GREEN | 10/2018 | $1,785.47 | COST | $1,785.47 |

| | | | | | |
|---|---|---|---|---|---|
| 19.335. | SURPRISE BOX F/E - BOYS | 10/2018 | $1,782.38 | COST | $1,782.38 |
| 19.336. | SURPRISE BOX F/E - GIRLS | 10/2018 | $1,781.50 | COST | $1,781.50 |
| 19.337. | BLISTER FOR BUBBLE STICK | 10/2018 | $1,781.13 | COST | $1,781.13 |
| 19.338. | BOX 29 X 15 X 9.625 (7924) | 10/2018 | $1,759.41 | COST | $1,759.41 |
| 19.339. | BOX 16.25 X 11 X 7.8 | 10/2018 | $1,759.24 | COST | $1,759.24 |
| 19.340. | WAND SET ORANGE PMS158 BUBBLE | 10/2018 | $1,754.07 | COST | $1,754.07 |
| 19.341. | F/E 4" LOL PLAYBALL SHRINKWRAP | 10/2018 | $1,753.66 | COST | $1,753.66 |
| 19.342. | MIDDLE TRAY - TRAIN 2019 | 10/2018 | $1,752.60 | COST | $1,752.60 |
| 19.343. | GLUE HOT MELTING | 10/2018 | $1,746.29 | COST | $1,746.29 |
| 19.344. | WAND SET YELLOW PMS108 BUBBLE | 10/2018 | $1,734.25 | COST | $1,734.25 |
| 19.345. | SHIPPER 19448 | 10/2018 | $1,702.80 | COST | $1,702.80 |
| 19.346. | CAP 63 MM RED | 10/2018 | $1,698.82 | COST | $1,698.82 |
| 19.347. | BOX 14.5625 X 12.25 X 13.9375 | 10/2018 | $1,692.64 | COST | $1,692.64 |
| 19.348. | SHIPPER 32401 | 10/2018 | $1,691.62 | COST | $1,691.62 |
| 19.349. | 175# BROWN CORR. SH 84X80" TO | 10/2018 | $1,687.65 | COST | $1,687.65 |
| 19.350. | BOX 13.13 X 9.94 X 10.25 18957 | 10/2018 | $1,684.18 | COST | $1,684.18 |
| 19.351. | POWER PANEL PRNTD CHACHA CHARM | 10/2018 | $1,683.99 | COST | $1,683.99 |
| 19.352. | PDQ LID 17260 | 10/2018 | $1,681.59 | COST | $1,681.59 |
| 19.353. | BOX TEARAWAY WHITE 18967 | 10/2018 | $1,674.76 | COST | $1,674.76 |
| 19.354. | FROZEN 2 L&S MICROPHONE | 10/2018 | $1,660.97 | COST | $1,660.97 |
| 19.355. | SHRINK SLEEVE - CHECKERS | 10/2018 | $1,660.94 | COST | $1,660.94 |
| 19.356. | BLISTER 3 N 1 FUN SET | 10/2018 | $1,640.25 | COST | $1,640.25 |
| 19.357. | BOTTLE P+ 50 OZ - MX | 10/2018 | $1,617.20 | COST | $1,617.20 |
| 19.358. | RESIN INJECTION PP GREEN | 10/2018 | $1,611.60 | COST | $1,611.60 |
| 19.359. | UPPER LAYER CROSS | 10/2018 | $1,608.35 | COST | $1,608.35 |
| 19.360. | BLISTER FROZEN VALUE BOX | 10/2018 | $1,603.11 | COST | $1,603.11 |
| 19.361. | STICKER PRINTED CIRCLE LAB | 10/2018 | $1,601.69 | COST | $1,601.69 |
| 19.362. | CAP 63 MM BLACK | 10/2018 | $1,600.35 | COST | $1,600.35 |
| 19.363. | CARD 26399 - CA | 10/2018 | $1,591.06 | COST | $1,591.06 |
| 19.364. | SHRINK WRAP HULK | 10/2018 | $1,574.99 | COST | $1,574.99 |

| | | | | | |
|---|---|---|---|---|---|
| 19.365. | F/E CARD 13724 (2015) | 10/2018 | $1,573.47 | COST | $1,573.47 |
| 19.366. | BOX 21691 | 10/2018 | $1,563.45 | COST | $1,563.45 |
| 19.367. | BOX 15.3 X 10.2 X 12.8 16450 | 10/2018 | $1,555.38 | COST | $1,555.38 |
| 19.368. | LABEL 8 OZ MB | 10/2018 | $1,552.12 | COST | $1,552.12 |
| 19.369. | BOTTLE 4 OZ MB BLUE 312 | 10/2018 | $1,537.74 | COST | $1,537.74 |
| 19.370. | BOTTLE 128 OZ MB SC PINK 205 | 10/2018 | $1,534.52 | COST | $1,534.52 |
| 19.371. | BOTTLE 8 OZ SMB M/Y/B/G/ | 10/2018 | $1,531.47 | COST | $1,531.47 |
| 19.372. | SHRINK WRAP IRONMAN | 10/2018 | $1,526.65 | COST | $1,526.65 |
| 19.373. | CARD KAOS 21276 | 10/2018 | $1,523.28 | COST | $1,523.28 |
| 19.374. | BOX 9.75 X 11 X 12.75 (19373) | 10/2018 | $1,510.85 | COST | $1,510.85 |
| 19.375. | DUMPBIN AIR MESH/METAL PLYBALL | 10/2018 | $1,510.04 | COST | $1,510.04 |
| 19.376. | F/E OPP BAG ORANGE - MX | 10/2018 | $1,502.38 | COST | $1,502.38 |
| 19.377. | SHIPPER FOR 62003 | 10/2018 | $1,501.13 | COST | $1,501.13 |
| 19.378. | SMB END TRAY W/GRAPHICS | 10/2018 | $1,498.38 | COST | $1,498.38 |
| 19.379. | POWER PANEL TRAY - GREY 422U | 10/2018 | $1,493.40 | COST | $1,493.40 |
| 19.380. | PRINTED F/E INSERT 23059 - MX | 10/2018 | $1,491.03 | COST | $1,491.03 |
| 19.381. | BOOKLET 20890 | 10/2018 | $1,485.68 | COST | $1,485.68 |
| 19.382. | BOTTLE 4 OZ PET - M/B/G | 10/2018 | $1,481.04 | COST | $1,481.04 |
| 19.383. | CARD ALAMO 17552 2019 | 10/2018 | $1,466.62 | COST | $1,466.62 |
| 19.384. | LID PDQ 26544/13648 | 10/2018 | $1,466.40 | COST | $1,466.40 |
| 19.385. | HAND AIR PUMP | 10/2018 | $1,463.87 | COST | $1,463.87 |
| 19.386. | BLITZ END TRAY W/GRAPHICS | 10/2018 | $1,456.38 | COST | $1,456.38 |
| 19.387. | 2 OZ MB FILLD W/WAND | 10/2018 | $1,454.14 | COST | $1,454.14 |
| 19.388. | PDQ TEARAWAY 19267 | 10/2018 | $1,444.70 | COST | $1,444.70 |
| 19.389. | 8 OZ SMB P RED W/O WAND | 10/2018 | $1,441.82 | COST | $1,441.82 |
| 19.390. | WATER SOFTENER SALT 5900/5925 | 10/2018 | $1,440.18 | COST | $1,440.18 |
| 19.391. | BOX 45971 | 10/2018 | $1,424.87 | COST | $1,424.87 |
| 19.392. | CARD YUMA 17552 2019 | 10/2018 | $1,414.37 | COST | $1,414.37 |
| 19.393. | KAOS OCTAGON TUBE 63MM | 10/2018 | $1,414.23 | COST | $1,414.23 |
| 19.394. | BOTTOM PANEL 17597 | 10/2018 | $1,413.69 | COST | $1,413.69 |
| 19.395. | BLISTER 7452/5600 10GA | 10/2018 | $1,412.12 | COST | $1,412.12 |
| 19.396. | LABEL 4 OZ MB - AMSCAN | 10/2018 | $1,410.53 | COST | $1,410.53 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 18 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.397. | SHRINK WRAP ELSA | 10/2018 | $1,405.56 | COST | $1,405.56 |
| 19.398. | ADHESIVE LABELING #1662 | 10/2018 | $1,405.10 | COST | $1,405.10 |
| 19.399. | SMB END TRAY FLOODCOATED | 10/2018 | $1,399.50 | COST | $1,399.50 |
| 19.400. | LABEL FRONT 16 OZ SMB/PET | 10/2018 | $1,399.09 | COST | $1,399.09 |
| 19.401. | TRAY 6 OZ 6PK PRINTED 17579 | 10/2018 | $1,397.86 | COST | $1,397.86 |
| 19.402. | BOTTLE 64 OZ SMB - MX G/P | 10/2018 | $1,396.22 | COST | $1,396.22 |
| 19.403. | CARD RUSTLER 17552 2019 | 10/2018 | $1,394.11 | COST | $1,394.11 |
| 19.404. | PDQ AIR MESH / METALLIC | 10/2018 | $1,393.60 | COST | $1,393.60 |
| 19.405. | TEAR A WAY PDQ 19183 | 10/2018 | $1,391.91 | COST | $1,391.91 |
| 19.406. | BOTTLE 2 OZ MB GREEN | 10/2018 | $1,386.01 | COST | $1,386.01 |
| 19.407. | SHROUD - END CAP 17186 | 10/2018 | $1,384.22 | COST | $1,384.22 |
| 19.408. | V BOARD 7 1/4" | 10/2018 | $1,378.91 | COST | $1,378.91 |
| 19.409. | LAYER PAD | 10/2018 | $1,374.51 | COST | $1,374.51 |
| 19.410. | BLISTER SET 23102 | 10/2018 | $1,374.39 | COST | $1,374.39 |
| 19.411. | CARD SPIDERMAN 24892 | 10/2018 | $1,369.38 | COST | $1,369.38 |
| 19.412. | BOX 15.75 X 8.25 X 8.50 | 10/2018 | $1,361.31 | COST | $1,361.31 |
| 19.413. | PRINTED INSERT F/E - 17484 CN | 10/2018 | $1,358.07 | COST | $1,358.07 |
| 19.414. | LABEL 32 OZ SMB - ASDA | 10/2018 | $1,349.54 | COST | $1,349.54 |
| 19.415. | BACK PANEL 17597 | 10/2018 | $1,348.31 | COST | $1,348.31 |
| 19.416. | BOX 20.375 X 9.125 X 5.375 | 10/2018 | $1,347.53 | COST | $1,347.53 |
| 19.417. | CARD 25089 USM | 10/2018 | $1,347.16 | COST | $1,347.16 |
| 19.418. | BOX 16.5 X 11.25 X 7.875 | 10/2018 | $1,335.74 | COST | $1,335.74 |
| 19.419. | LEFT SIDE PANEL | 10/2018 | $1,335.09 | COST | $1,335.09 |
| 19.420. | MINI WATER JET | 10/2018 | $1,333.77 | COST | $1,333.77 |
| 19.421. | WM MARBLES 25 CT NET BAG | 10/2018 | $1,326.08 | COST | $1,326.08 |
| 19.422. | BOX 11.25 X 9 X 9.5 | 10/2018 | $1,317.47 | COST | $1,317.47 |
| 19.423. | CARD CAPTAIN AMERICA 24641 | 10/2018 | $1,316.27 | COST | $1,316.27 |
| 19.424. | BOX 9.75 X 6.75 X 8 16759 INER | 10/2018 | $1,315.37 | COST | $1,315.37 |
| 19.425. | LABEL 32 OZ PET 19265 | 10/2018 | $1,309.78 | COST | $1,309.78 |
| 19.426. | TRAY SMB 8 PK | 10/2018 | $1,309.24 | COST | $1,309.24 |
| 19.427. | SHRINK WRAP YELLOW/PURPLE | 10/2018 | $1,302.78 | COST | $1,302.78 |
| 19.428. | BOX 9.5 X 14 X 14 (6184/BLK) | 10/2018 | $1,294.48 | COST | $1,294.48 |

| | | | | | |
|---|---|---|---|---|---|
| 19.429. | BOX 20.75 X 9.375 X 6 | 10/2018 | $1,290.81 | COST | $1,290.81 |
| 19.430. | RESIN INJECTION PP BLUE | 10/2018 | $1,289.34 | COST | $1,289.34 |
| 19.431. | BOX 13.13 X 9.94 X 10.25 18992 | 10/2018 | $1,286.03 | COST | $1,286.03 |
| 19.432. | CLEAR SHRINK BAND 4" | 10/2018 | $1,282.55 | COST | $1,282.55 |
| 19.433. | BOX 12.375 X 9.375 X 11.1875 | 10/2018 | $1,280.66 | COST | $1,280.66 |
| 19.434. | BOX 19.1 X 9.38 X 10.25 14512 | 10/2018 | $1,278.40 | COST | $1,278.40 |
| 19.435. | PDQ 21696 - ZOOMA | 10/2018 | $1,277.57 | COST | $1,277.57 |
| 19.436. | TOP CAP | 10/2018 | $1,277.55 | COST | $1,277.55 |
| 19.437. | CARD LEONARDO 24766 | 10/2018 | $1,272.54 | COST | $1,272.54 |
| 19.438. | MARBLE 16MM SINGLE SWIRL ASST | 10/2018 | $1,270.19 | COST | $1,270.19 |
| 19.439. | SHRINK WRAP NEMO | 10/2018 | $1,265.62 | COST | $1,265.62 |
| 19.440. | LARGE SUPPORT | 10/2018 | $1,263.60 | COST | $1,263.60 |
| 19.441. | POWR PNL PRNTD 7" SPRAYASTRING | 10/2018 | $1,263.47 | COST | $1,263.47 |
| 19.442. | BLITZ 1/2 PALLET TRAY W/GRAPHI | 10/2018 | $1,261.32 | COST | $1,261.32 |
| 19.443. | SHRINK WRAP HANK | 10/2018 | $1,259.26 | COST | $1,259.26 |
| 19.444. | PRINTED SLEEVE 23108 OCTAGON | 10/2018 | $1,258.13 | COST | $1,258.13 |
| 19.445. | SHRINK WRAP DORY | 10/2018 | $1,258.10 | COST | $1,258.10 |
| 19.446. | BLISTER 16986 | 10/2018 | $1,255.30 | COST | $1,255.30 |
| 19.447. | CARD 18446 | 10/2018 | $1,244.21 | COST | $1,244.21 |
| 19.448. | UPPER END MIDDLE | 10/2018 | $1,240.27 | COST | $1,240.27 |
| 19.449. | CARD IRONMAN 24640 | 10/2018 | $1,239.31 | COST | $1,239.31 |
| 19.450. | CARD HULK 24639 | 10/2018 | $1,238.50 | COST | $1,238.50 |
| 19.451. | BLISTER 21140 (2014) REVISED | 10/2018 | $1,234.91 | COST | $1,234.91 |
| 19.452. | BLISTER KAOS 21276 | 10/2018 | $1,226.70 | COST | $1,226.70 |
| 19.453. | PRINTED TRAY 23108 | 10/2018 | $1,225.35 | COST | $1,225.35 |
| 19.454. | BOX 17.25 X 12.375 X 13.625 | 10/2018 | $1,225.13 | COST | $1,225.13 |
| 19.455. | BOX 18.125 X 7.5 X 12 | 10/2018 | $1,217.61 | COST | $1,217.61 |
| 19.456. | LABEL UPC 100 OZ PET F/E | 10/2018 | $1,215.05 | COST | $1,215.05 |
| 19.457. | TRAY PRINTED 4 OZ SC MB 6 PK | 10/2018 | $1,206.32 | COST | $1,206.32 |
| 19.458. | SHRINK WRAP 6 OZ TIE DYE - A | 10/2018 | $1,205.69 | COST | $1,205.69 |
| 19.459. | CARD 13764 | 10/2018 | $1,200.26 | COST | $1,200.26 |
| 19.460. | 5" NETTING WHITE BAG MARBLE | 10/2018 | $1,197.40 | COST | $1,197.40 |

| | | | | | |
|---|---|---|---|---|---|
| 19.461. | GREEN CAP OCTAGON | 10/2018 | $1,191.08 | COST | $1,191.08 |
| 19.462. | REWORK 6599 | 10/2018 | $1,190.01 | COST | $1,190.01 |
| 19.463. | BOX PRNTD W/ACETATE HANDLE ARA | 10/2018 | $1,189.67 | COST | $1,189.67 |
| 19.464. | TRAY 6 PK F/E 20897 PRINTED | 10/2018 | $1,188.58 | COST | $1,188.58 |
| 19.465. | LABEL UPC 8 OZ PET | 10/2018 | $1,188.24 | COST | $1,188.24 |
| 19.466. | RIGHT SIDE PANEL | 10/2018 | $1,187.67 | COST | $1,187.67 |
| 19.467. | BOX FOR 17188 | 10/2018 | $1,184.36 | COST | $1,184.36 |
| 19.468. | 2 OZ MB FILLED FAIRIES W/O WAN | 10/2018 | $1,180.43 | COST | $1,180.43 |
| 19.469. | HEADER MARBLE 17554 - WM | 10/2018 | $1,173.55 | COST | $1,173.55 |
| 19.470. | BOX 15.56 X 13.5 X 23.25 19193 | 10/2018 | $1,171.67 | COST | $1,171.67 |
| 19.471. | BOTTLE 8 OZ MB - PURPLE 2607 | 10/2018 | $1,171.34 | COST | $1,171.34 |
| 19.472. | BUBBLE WAND 50TH | 10/2018 | $1,167.99 | COST | $1,167.99 |
| 19.473. | FILM BUNDLER 5 OZ BLITZ TEAL | 10/2018 | $1,167.32 | COST | $1,167.32 |
| 19.474. | RESIN HDPE - RED 185C | 10/2018 | $1,165.65 | COST | $1,165.65 |
| 19.475. | RESIN DARK BLUE #2935 | 10/2018 | $1,164.06 | COST | $1,164.06 |
| 19.476. | BOX FOR 17564 | 10/2018 | $1,162.59 | COST | $1,162.59 |
| 19.477. | BOTTLE 2 OZ MB RED 199 - CN | 10/2018 | $1,152.52 | COST | $1,152.52 |
| 19.478. | BOX 19243 - WAVE 1 FAM $ | 10/2018 | $1,149.82 | COST | $1,149.82 |
| 19.479. | SMB P 8 OZ CAP W/O TAG | 10/2018 | $1,144.13 | COST | $1,144.13 |
| 19.480. | BOTTLE 8 OZ MB - BLUE PMS300 | 10/2018 | $1,140.96 | COST | $1,140.96 |
| 19.481. | WAND & BADGE 25423 | 10/2018 | $1,136.88 | COST | $1,136.88 |
| 19.482. | POLYBAG 16 X 18 | 10/2018 | $1,135.87 | COST | $1,135.87 |
| 19.483. | LABEL 128 OZ MB - MX | 10/2018 | $1,133.42 | COST | $1,133.42 |
| 19.484. | 8 OZ SMB P BLUE W/O WAND | 10/2018 | $1,131.02 | COST | $1,131.02 |
| 19.485. | RESIN HDPE - BLACK | 10/2018 | $1,127.00 | COST | $1,127.00 |
| 19.486. | 8" PLASTIC HOOK | 10/2018 | $1,123.55 | COST | $1,123.55 |
| 19.487. | PP SHIPPER 19369 | 10/2018 | $1,121.24 | COST | $1,121.24 |
| 19.488. | POWER PANEL SHIPPER 5" | 10/2018 | $1,113.48 | COST | $1,113.48 |
| 19.489. | CARD 16986 | 10/2018 | $1,112.59 | COST | $1,112.59 |
| 19.490. | FILM BUNDLER 4OZ SMB 8PK F/EWM | 10/2018 | $1,111.29 | COST | $1,111.29 |
| 19.491. | LABEL YELLOW REWORK CVS BOXES | 10/2018 | $1,110.00 | COST | $1,110.00 |
| 19.492. | WINDOW BOX 151 CT | 10/2018 | $1,109.51 | COST | $1,109.51 |

| | | | | | |
|---|---|---|---|---|---|
| 19.493. | LABEL 32 OZ PET FAM$ | 10/2018 | $1,106.29 | COST | $1,106.29 |
| 19.494. | BOX PRINTED F/E ACETATE HANDLE | 10/2018 | $1,105.79 | COST | $1,105.79 |
| 19.495. | POWER PANEL PRINTED 5" LOL | 10/2018 | $1,101.87 | COST | $1,101.87 |
| 19.496. | 3" SECUR A TACH | 10/2018 | $1,094.87 | COST | $1,094.87 |
| 19.497. | BLISTER 25609 | 10/2018 | $1,094.81 | COST | $1,094.81 |
| 19.498. | TIE KNOT STICK 23204 ASST CLRS | 10/2018 | $1,091.00 | COST | $1,091.00 |
| 19.499. | LABEL FRONT 64 OZ SMB/PET | 10/2018 | $1,089.00 | COST | $1,089.00 |
| 19.500. | WM 8" PDQ - 16539 | 10/2018 | $1,084.90 | COST | $1,084.90 |
| 19.501. | BOX 16.6 X 11.1 X 7.35 | 10/2018 | $1,075.28 | COST | $1,075.28 |
| 19.502. | INSTRUCTION SHEET 23204 | 10/2018 | $1,071.40 | COST | $1,071.40 |
| 19.503. | PDQ LID MINION 17008 | 10/2018 | $1,065.96 | COST | $1,065.96 |
| 19.504. | MYLAR PINWHEEL SILVER | 10/2018 | $1,065.36 | COST | $1,065.36 |
| 19.505. | CUP 178 OZ SMB MAGENTA 226C | 10/2018 | $1,064.23 | COST | $1,064.23 |
| 19.506. | GUM DROP BUBBLE TOPPER FROZEN2 | 10/2018 | $1,059.96 | COST | $1,059.96 |
| 19.507. | CARD 25575 | 10/2018 | $1,057.17 | COST | $1,057.17 |
| 19.508. | TRAY SMB 6 PK 15875 | 10/2018 | $1,053.28 | COST | $1,053.28 |
| 19.509. | STICKY PALS SIDEKICK | 10/2018 | $1,050.30 | COST | $1,050.30 |
| 19.510. | BOX 19 X 25.5 X 22 (19273) | 10/2018 | $1,048.70 | COST | $1,048.70 |
| 19.511. | RESIN BAPOLENE 3272 HDPE INJEC | 10/2018 | $1,042.99 | COST | $1,042.99 |
| 19.512. | BLISTER 25575 | 10/2018 | $1,039.55 | COST | $1,039.55 |
| 19.513. | BOX 8.5 X 4.75 X 24.125 | 10/2018 | $1,026.55 | COST | $1,026.55 |
| 19.514. | INSERT F/E 23058 / 17571 CN | 10/2018 | $1,025.78 | COST | $1,025.78 |
| 19.515. | RESIN LDPE - BLOW MOLD | 10/2018 | $1,024.38 | COST | $1,024.38 |
| 19.516. | HOOK WALL PCS | 10/2018 | $1,023.39 | COST | $1,023.39 |
| 19.517. | FILM STRETCH | 10/2018 | $1,023.20 | COST | $1,023.20 |
| 19.518. | BLISTER LICENSED PINWHEEL | 10/2018 | $1,021.50 | COST | $1,021.50 |
| 19.519. | YELLOW CAP OCTAGON | 10/2018 | $1,018.91 | COST | $1,018.91 |
| 19.520. | BOX 15.25 X 10.875 X 12.125 | 10/2018 | $1,005.72 | COST | $1,005.72 |
| 19.521. | BLITZ MIDDLE TRAY FLOODCOATED | 10/2018 | $1,005.47 | COST | $1,005.47 |
| 19.522. | LONG TUBE | 10/2018 | $1,001.27 | COST | $1,001.27 |
| 19.523. | CAP TUBE PET ORANGE | 10/2018 | $1,000.34 | COST | $1,000.34 |
| 19.524. | CARD BATMAN 24824 | 10/2018 | $1,000.30 | COST | $1,000.30 |

| | | | | | |
|---|---|---|---|---|---|
| 19.525. | BOX 11.25 X 8.7 X 13.5 (21882) | 10/2018 | $994.96 | COST | $994.96 |
| 19.526. | BOX 32401 | 10/2018 | $991.30 | COST | $991.30 |
| 19.527. | LABEL 128 OZ SMB WM | 10/2018 | $985.04 | COST | $985.04 |
| 19.528. | PAW PATROL MARSHALL CARD | 10/2018 | $983.89 | COST | $983.89 |
| 19.529. | POWER PANEL BASE - CYAN | 10/2018 | $981.75 | COST | $981.75 |
| 19.530. | BOTTLE 64 OZ MB - MS M/B/G | 10/2018 | $977.49 | COST | $977.49 |
| 19.531. | SHROUD - TRAIN | 10/2018 | $976.58 | COST | $976.58 |
| 19.532. | RESIN INJCTION RHODAMINE RED | 10/2018 | $976.50 | COST | $976.50 |
| 19.533. | CLIP MTL FOR MARBLE CL72 | 10/2018 | $975.38 | COST | $975.38 |
| 19.534. | BOX 10.63 X 5.25 X 5.75 - 22041 | 10/2018 | $970.47 | COST | $970.47 |
| 19.535. | INSERT CARD W/POP UP | 10/2018 | $969.46 | COST | $969.46 |
| 19.536. | 3" SECUR A TACH | 10/2018 | $966.03 | COST | $966.03 |
| 19.537. | BOX 6.75 X 9 X 12.25 (19275) | 10/2018 | $960.51 | COST | $960.51 |
| 19.538. | PRINTED WINDOW WRAP 17536 | 10/2018 | $960.48 | COST | $960.48 |
| 19.539. | LABEL UPC 16 OZ SMB - MX | 10/2018 | $958.96 | COST | $958.96 |
| 19.540. | SIDEKICK TRAY - SPECIAL BGLT | 10/2018 | $958.80 | COST | $958.80 |
| 19.541. | LABEL UPC 16 OZ PET F/E | 10/2018 | $957.67 | COST | $957.67 |
| 19.542. | CLEAR BOTTLE SMALL 90GR | 10/2018 | $955.25 | COST | $955.25 |
| 19.543. | INNER FOR 24702 | 10/2018 | $954.62 | COST | $954.62 |
| 19.544. | BLISTER FOR 26615 | 10/2018 | $953.88 | COST | $953.88 |
| 19.545. | BOX 19 X 15.5 X 6.2 (7452/4629 | 10/2018 | $953.51 | COST | $953.51 |
| 19.546. | SPEED TABLE SHIPPER | 10/2018 | $953.51 | COST | $953.51 |
| 19.547. | BOX PRINTED W/INSERT CARD | 10/2018 | $947.38 | COST | $947.38 |
| 19.548. | BOX 10.375 X 10 X 10.5 | 10/2018 | $946.08 | COST | $946.08 |
| 19.549. | BOX 23.4 X 12.9 X 16.75 | 10/2018 | $939.90 | COST | $939.90 |
| 19.550. | BOX PRINTED F/E ACETATE HANDLE | 10/2018 | $935.38 | COST | $935.38 |
| 19.551. | BLITZ 1/2 PALLET TOP | 10/2018 | $935.21 | COST | $935.21 |
| 19.552. | BOX 8.06 X 9.75 X 15.06 (19064 | 10/2018 | $932.82 | COST | $932.82 |
| 19.553. | HANDLE PRINCESS 25423 | 10/2018 | $932.58 | COST | $932.58 |
| 19.554. | CARD 17212 | 10/2018 | $929.02 | COST | $929.02 |

| | | | | | |
|---|---|---|---|---|---|
| 19.555. | GREEN POWER PANEL TRAY 7" | 10/2018 | $924.56 | COST | $924.56 |
| 19.556. | BOX 12 X 11.675 X 9.4375 | 10/2018 | $924.51 | COST | $924.51 |
| 19.557. | BOX 19235 | 10/2018 | $922.14 | COST | $922.14 |
| 19.558. | BOX 11 X 8.82 X 16.25 (18996) | 10/2018 | $916.92 | COST | $916.92 |
| 19.559. | LABEL SURPRISE BUBBLE | 10/2018 | $916.60 | COST | $916.60 |
| 19.560. | RESIN HDPE - YELLOW 7404C | 10/2018 | $915.00 | COST | $915.00 |
| 19.561. | BOX 16555 | 10/2018 | $913.94 | COST | $913.94 |
| 19.562. | PDQ KAOS 500 CT 17260 | 10/2018 | $913.50 | COST | $913.50 |
| 19.563. | LABEL FRONT 64 OZ SMB/PET | 10/2018 | $909.30 | COST | $909.30 |
| 19.564. | ORANGE CAP OCTAGON | 10/2018 | $899.63 | COST | $899.63 |
| 19.565. | PDQ LID 18106 (2015) | 10/2018 | $898.82 | COST | $898.82 |
| 19.566. | SPIDERMAN CAP | 10/2018 | $897.68 | COST | $897.68 |
| 19.567. | LID PDQ 22469 | 10/2018 | $896.93 | COST | $896.93 |
| 19.568. | PDQ 19283 DG SPILL STOPPER | 10/2018 | $894.94 | COST | $894.94 |
| 19.569. | BOX 19134 | 10/2018 | $891.91 | COST | $891.91 |
| 19.570. | LABEL UPC 8 OZ SMB 2020 | 10/2018 | $888.80 | COST | $888.80 |
| 19.571. | LABEL SPILL STOPPER F/E | 10/2018 | $885.68 | COST | $885.68 |
| 19.572. | CRYSTAL CLEAR TAPE | 10/2018 | $883.95 | COST | $883.95 |
| 19.573. | BOX 12.675 X 8.5 X 10.75 (2389 | 10/2018 | $881.22 | COST | $881.22 |
| 19.574. | LABEL FRONT 8 OZ PET - AMSCAN | 10/2018 | $880.73 | COST | $880.73 |
| 19.575. | CARD 25423 | 10/2018 | $879.67 | COST | $879.67 |
| 19.576. | PDQ FOR 16555 / 16558 | 10/2018 | $877.42 | COST | $877.42 |
| 19.577. | REMOVABLE UPC LABEL | 10/2018 | $869.74 | COST | $869.74 |
| 19.578. | CARD 13053 (25088) | 10/2018 | $866.09 | COST | $866.09 |
| 19.579. | BOTTOM CENTER SUPPORT | 10/2018 | $861.88 | COST | $861.88 |
| 19.580. | SPIDERMAN CARD | 10/2018 | $861.30 | COST | $861.30 |
| 19.581. | CELLO BAG-SMALL | 10/2018 | $860.35 | COST | $860.35 |
| 19.582. | PDQ LID 21692 | 10/2018 | $858.00 | COST | $858.00 |
| 19.583. | RESIN INJECTION PP PURPLE | 10/2018 | $854.66 | COST | $854.66 |
| 19.584. | LABEL FRONT 100 OZ SMB/PET | 10/2018 | $853.62 | COST | $853.62 |
| 19.585. | 8" HOOK | 10/2018 | $851.21 | COST | $851.21 |
| 19.586. | BOTTLE 4 OZ PET GREEN | 10/2018 | $850.02 | COST | $850.02 |
| 19.587. | BLISTER FOR 25089 | 10/2018 | $849.92 | COST | $849.92 |

| | | | | | |
|---|---|---|---|---|---|
| 19.588. | PRINTED VALUE BOX FROZEN | 10/2018 | $842.72 | COST | $842.72 |
| 19.589. | SHRINK WRAP GREEN/ORANGE | 10/2018 | $841.28 | COST | $841.28 |
| 19.590. | BOX 16.0625 X 11.0625 X 11.063 | 10/2018 | $839.68 | COST | $839.68 |
| 19.591. | 5 TIER SPINNER RACK | 10/2018 | $838.50 | COST | $838.50 |
| 19.592. | SHRINK WRAP 6 OZ - B1 SHARK | 10/2018 | $837.74 | COST | $837.74 |
| 19.593. | BOX 16.1 X 12.6 X 6 (7850/7921 | 10/2018 | $836.33 | COST | $836.33 |
| 19.594. | SHRINK WRAP 6 OZ - G3 MERMAID | 10/2018 | $834.05 | COST | $834.05 |
| 19.595. | LABEL FRONT GLOW | 10/2018 | $833.22 | COST | $833.22 |
| 19.596. | PRINTED CARDBOARD COVER 20892 | 10/2018 | $832.41 | COST | $832.41 |
| 19.597. | BOX PRNTD W/ACETATE HANDLE ARA | 10/2018 | $831.69 | COST | $831.69 |
| 19.598. | CARD 25609 | 10/2018 | $831.26 | COST | $831.26 |
| 19.599. | PDQ LABEL 46987 | 10/2018 | $831.00 | COST | $831.00 |
| 19.600. | BOX 18449 SP2018 | 10/2018 | $825.47 | COST | $825.47 |
| 19.601. | BOX 14.75 X 10.875 X 6.5 | 10/2018 | $825.10 | COST | $825.10 |
| 19.602. | CARD 25610 | 10/2018 | $820.10 | COST | $820.10 |
| 19.603. | SMALL SUPPORT | 10/2018 | $819.49 | COST | $819.49 |
| 19.604. | MEDIUM TRAY | 10/2018 | $818.15 | COST | $818.15 |
| 19.605. | LABEL UPC 100 OZ PET | 10/2018 | $817.90 | COST | $817.90 |
| 19.606. | LABEL FRONT 80 OZ PET | 10/2018 | $816.36 | COST | $816.36 |
| 19.607. | SHRINK WRAP 6 OZ - B2 DINOS | 10/2018 | $811.40 | COST | $811.40 |
| 19.608. | BOX 16.75 X 20 X 22 (23058) | 10/2018 | $810.52 | COST | $810.52 |
| 19.609. | BLISTER FOR 25925 | 10/2018 | $808.45 | COST | $808.45 |
| 19.610. | WAND GREEN 16588 | 10/2018 | $806.37 | COST | $806.37 |
| 19.611. | BOX 21572 | 10/2018 | $801.90 | COST | $801.90 |
| 19.612. | LABEL FRONT 8 OZ SMB/PET AG | 10/2018 | $801.45 | COST | $801.45 |
| 19.613. | SHRINK WRAP 6 OZ - B3 SPACE | 10/2018 | $801.31 | COST | $801.31 |
| 19.614. | BOX 13.75 X 10.375 X 10.625 | 10/2018 | $800.11 | COST | $800.11 |
| 19.615. | BOX 12.38 X 13.63 X 17.25 W3BK | 10/2018 | $798.53 | COST | $798.53 |
| 19.616. | LABEL FUN IN THE SUN LOGO | 10/2018 | $797.50 | COST | $797.50 |
| 19.617. | CORR-A-CLIP 3/8" ANGLED BRACE | 10/2018 | $795.70 | COST | $795.70 |

| | | | | | |
|---|---|---|---|---|---|
| 19.618. | BOX 15.25 X 7.75 X 9.125 | 10/2018 | $794.53 | COST | $794.53 |
| 19.619. | LABEL UPC 8 OZ BLITZ | 10/2018 | $791.43 | COST | $791.43 |
| 19.620. | SHRINK WRAP 6 OZ - G2 UNICORN | 10/2018 | $791.15 | COST | $791.15 |
| 19.621. | BLUE SHELF INSERT FOR 62003 | 10/2018 | $789.80 | COST | $789.80 |
| 19.622. | SHRINK BAND 16 OZ 4 PK (18996) | 10/2018 | $785.38 | COST | $785.38 |
| 19.623. | CARD 13066 F/E (25408) | 10/2018 | $783.62 | COST | $783.62 |
| 19.624. | BOX 13371 | 10/2018 | $780.30 | COST | $780.30 |
| 19.625. | BLISTER 21691 | 10/2018 | $775.03 | COST | $775.03 |
| 19.626. | HEADER 17186 | 10/2018 | $774.06 | COST | $774.06 |
| 19.627. | 12" SHRINK FILM C/F | 10/2018 | $771.66 | COST | $771.66 |
| 19.628. | PDQ PRINTED LOL F/E | 10/2018 | $771.44 | COST | $771.44 |
| 19.629. | LID PDQ 13865 | 10/2018 | $770.87 | COST | $770.87 |
| 19.630. | MASTER CARTON 14682 | 10/2018 | $769.66 | COST | $769.66 |
| 19.631. | PRINTED INSERT - 17495 CN | 10/2018 | $767.46 | COST | $767.46 |
| 19.632. | BLISTER FOR 26607 | 10/2018 | $767.15 | COST | $767.15 |
| 19.633. | LABEL 13315 3 PC SET | 10/2018 | $766.99 | COST | $766.99 |
| 19.634. | FROZEN 2 MICROPHONE - BULK | 10/2018 | $763.67 | COST | $763.67 |
| 19.635. | SHRINK WRAP 6 OZ - G1 DOLPHIN | 10/2018 | $762.36 | COST | $762.36 |
| 19.636. | BOX 10.0625 X 9 X 10.25 | 10/2018 | $759.29 | COST | $759.29 |
| 19.637. | SHRINK WRAP CAP AMER | 10/2018 | $753.80 | COST | $753.80 |
| 19.638. | POLYBAG 8" X 10" (1.5 MIL) | 10/2018 | $753.34 | COST | $753.34 |
| 19.639. | BLACK 5" POWER PANEL | 10/2018 | $753.30 | COST | $753.30 |
| 19.640. | PAW PATROL CARD CHASE | 10/2018 | $753.22 | COST | $753.22 |
| 19.641. | PDQ LID 46987 | 10/2018 | $750.59 | COST | $750.59 |
| 19.642. | 1" CLEAR CIRCLE STICKER | 10/2018 | $745.85 | COST | $745.85 |
| 19.643. | PDQ 46987 | 10/2018 | $736.77 | COST | $736.77 |
| 19.644. | LID PDQ 22491 | 10/2018 | $732.23 | COST | $732.23 |
| 19.645. | BUBBLE TRAY 25423 | 10/2018 | $730.73 | COST | $730.73 |
| 19.646. | MIGHTY WAND HANDLE | 10/2018 | $725.94 | COST | $725.94 |
| 19.647. | CYAN POWER PANEL TRAY 7" | 10/2018 | $725.62 | COST | $725.62 |
| 19.648. | DIVIDER DUMPBIN | 10/2018 | $722.48 | COST | $722.48 |
| 19.649. | 75MM PLASTIC FASTENERS | 10/2018 | $721.91 | COST | $721.91 |
| 19.650. | LABEL 64 OZ MB - AMSCAN 2020 | 10/2018 | $719.98 | COST | $719.98 |

| | | | | | |
|---|---|---|---|---|---|
| 19.651. | BOX 16.25 X 12.25 X 9 | 10/2018 | $719.71 | COST | $719.71 |
| 19.652. | BOX 18.875 X 13.675 X 13.375 | 10/2018 | $718.91 | COST | $718.91 |
| 19.653. | PDQ F/E MARBLES | 10/2018 | $717.44 | COST | $717.44 |
| 19.654. | CYAN SHELVES FOR 62003 | 10/2018 | $714.74 | COST | $714.74 |
| 19.655. | HULK CARD | 10/2018 | $712.19 | COST | $712.19 |
| 19.656. | BOX 18.9 X 13.68 X 10.38 13124 | 10/2018 | $711.01 | COST | $711.01 |
| 19.657. | INSERT PANEL 2PK LICK A BUBBLE | 10/2018 | $710.20 | COST | $710.20 |
| 19.658. | PDQ F/E 13371 | 10/2018 | $707.03 | COST | $707.03 |
| 19.659. | POWER PANEL INSERT LAB GRAPHIC | 10/2018 | $705.71 | COST | $705.71 |
| 19.660. | BOTTEM PANEL TRAY - TRAIN 2019 | 10/2018 | $705.21 | COST | $705.21 |
| 19.661. | LABEL CIRCLE BUBBLE | 10/2018 | $703.42 | COST | $703.42 |
| 19.662. | BLISTER 25928 | 10/2018 | $693.59 | COST | $693.59 |
| 19.663. | LABEL UPC 8 OZ PET - AMSCAN | 10/2018 | $692.47 | COST | $692.47 |
| 19.664. | BOX FOR 16558 | 10/2018 | $690.54 | COST | $690.54 |
| 19.665. | LABEL FRONT 128 OZ PET | 10/2018 | $690.32 | COST | $690.32 |
| 19.666. | BOX 12 X 14.75 X 12 (46681) | 10/2018 | $687.13 | COST | $687.13 |
| 19.667. | RESIN HDPE - TEAL 3252C | 10/2018 | $686.89 | COST | $686.89 |
| 19.668. | BOX 18344 | 10/2018 | $686.56 | COST | $686.56 |
| 19.669. | BOX 7.25 X 6.25 X 9.75 19282 | 10/2018 | $680.52 | COST | $680.52 |
| 19.670. | BOX 15.75 X 8.25 X 8..50 | 10/2018 | $678.53 | COST | $678.53 |
| 19.671. | SIMPL UV ADHESIVE SEALANT | 10/2018 | $675.00 | COST | $675.00 |
| 19.672. | BOX 15 X 5.625 X 19.75 | 10/2018 | $673.29 | COST | $673.29 |
| 19.673. | CAP 38 MM BLACK MB-INDUC SEAL | 10/2018 | $672.35 | COST | $672.35 |
| 19.674. | TRAY LID 49993 (2015) | 10/2018 | $670.47 | COST | $670.47 |
| 19.675. | BOX 12.75 X 12.75 X 11.375 | 10/2018 | $670.46 | COST | $670.46 |
| 19.676. | LABEL 5 OZ P+ BLITZ | 10/2018 | $668.78 | COST | $668.78 |
| 19.677. | 5" POWER PANEL HOOK | 10/2018 | $664.65 | COST | $664.65 |
| 19.678. | TOP LAYER TRAY CYAN | 10/2018 | $660.96 | COST | $660.96 |
| 19.679. | PDQ 22491 | 10/2018 | $660.88 | COST | $660.88 |
| 19.680. | ICE WAND | 10/2018 | $656.57 | COST | $656.57 |
| 19.681. | BOX 19243 - WAVE 2 FAM $ | 10/2018 | $655.73 | COST | $655.73 |
| 19.682. | FROZEN PROJECTOR LIGHT W/3 LEN | 10/2018 | $649.64 | COST | $649.64 |

| | | | | | |
|---|---|---|---|---|---|
| 19.683. | 1/2 PALLET TRAY NO GRAPHICS | 10/2018 | $638.57 | COST | $638.57 |
| 19.684. | LABEL FRONT PDQ 15822 | 10/2018 | $637.07 | COST | $637.07 |
| 19.685. | BOX S4732 | 10/2018 | $635.00 | COST | $635.00 |
| 19.686. | PDQ 18892 | 10/2018 | $633.50 | COST | $633.50 |
| 19.687. | SIDE PANELS (RIGHT & LEFT) | 10/2018 | $633.06 | COST | $633.06 |
| 19.688. | PURPLE CAP OCTAGON | 10/2018 | $625.61 | COST | $625.61 |
| 19.689. | CAP 55 OZ GREEN | 10/2018 | $624.08 | COST | $624.08 |
| 19.690. | BOX 14.0625 X 9.5625 X 12 | 10/2018 | $623.57 | COST | $623.57 |
| 19.691. | BOX 18 X 10.25 X 6.25 | 10/2018 | $621.86 | COST | $621.86 |
| 19.692. | LONG BOTTOM DIVIDER CYAN | 10/2018 | $620.64 | COST | $620.64 |
| 19.693. | BOX 19215 | 10/2018 | $619.13 | COST | $619.13 |
| 19.694. | V-BOARD 3" X 3" X .225" X 70" | 10/2018 | $618.76 | COST | $618.76 |
| 19.695. | LABEL FRONT 8 OZ SMB/PET | 10/2018 | $617.45 | COST | $617.45 |
| 19.696. | POWER PANEL W/GRAPHICS 17530 | 10/2018 | $617.12 | COST | $617.12 |
| 19.697. | 35" X 35" SLIP SHEET | 10/2018 | $616.80 | COST | $616.80 |
| 19.698. | BOX 23058 1 PK | 10/2018 | $613.80 | COST | $613.80 |
| 19.699. | BOX 10 X 9.0625 X 6.1875 | 10/2018 | $613.43 | COST | $613.43 |
| 19.700. | PANEL TOP/HEADER | 10/2018 | $611.49 | COST | $611.49 |
| 19.701. | LABEL UPC 25608 (26175) CN | 10/2018 | $610.97 | COST | $610.97 |
| 19.702. | PRINTED COLOR BOX 22841 | 10/2018 | $607.32 | COST | $607.32 |
| 19.703. | BOX 6.88 X 5.25 X 10.38 (26562 | 10/2018 | $606.80 | COST | $606.80 |
| 19.704. | CENTER INSERT SET 23102 (2015) | 10/2018 | $605.79 | COST | $605.79 |
| 19.705. | CARD 21691 - ZOOMA | 10/2018 | $604.26 | COST | $604.26 |
| 19.706. | RED CAP OCTAGON | 10/2018 | $602.58 | COST | $602.58 |
| 19.707. | SHRINK WRAP SMB P 5 OZ 2 PK | 10/2018 | $602.55 | COST | $602.55 |
| 19.708. | LABEL UPC 80 OZ PET | 10/2018 | $602.18 | COST | $602.18 |
| 19.709. | BLUE CAP OCTAGON | 10/2018 | $599.62 | COST | $599.62 |
| 19.710. | PDQ LID 17272 | 10/2018 | $599.55 | COST | $599.55 |
| 19.711. | HANG TAG 15822 - UPC 15486 | 10/2018 | $597.12 | COST | $597.12 |
| 19.712. | BOX 13 X 17.2 X 23.25 (29006) | 10/2018 | $596.75 | COST | $596.75 |
| 19.713. | JAR LABEL 21138 (2014) | 10/2018 | $596.36 | COST | $596.36 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 28 of 217

| 19.714. | BOX 10.25 X 10.25 X 8.5 20895 | 10/2018 | $594.86 | COST | $594.86 |
|---|---|---|---|---|---|
| 19.715. | CAP 38 MM YELLOW - UNIV 108C | 10/2018 | $593.64 | COST | $593.64 |
| 19.716. | SMB 1/4 PALLET TOP | 10/2018 | $593.08 | COST | $593.08 |
| 19.717. | MASTER CARTON FOR 24702 | 10/2018 | $591.21 | COST | $591.21 |
| 19.718. | BOX 13.75X 12.38X 17.75 (18913 | 10/2018 | $590.27 | COST | $590.27 |
| 19.719. | FUZZBIES LABEL | 10/2018 | $588.29 | COST | $588.29 |
| 19.720. | BOX 5.5 X 8.5 X 14.75 (18931) | 10/2018 | $587.15 | COST | $587.15 |
| 19.721. | LID PDQ 47008 | 10/2018 | $585.92 | COST | $585.92 |
| 19.722. | BOX 15.25 X 10.25 X 8.625 | 10/2018 | $585.60 | COST | $585.60 |
| 19.723. | CARD 13959 | 10/2018 | $585.37 | COST | $585.37 |
| 19.724. | BOX 8 X 6.38 X 9.81 (18590) | 10/2018 | $582.78 | COST | $582.78 |
| 19.725. | BACK PANEL | 10/2018 | $582.00 | COST | $582.00 |
| 19.726. | TIE KNOT STICK WHITE | 10/2018 | $579.99 | COST | $579.99 |
| 19.727. | END TRAY 13386 | 10/2018 | $578.92 | COST | $578.92 |
| 19.728. | SHRINK WRAP MICKEY SET (10) | 10/2018 | $577.22 | COST | $577.22 |
| 19.729. | WIP 24702 | 10/2018 | $576.07 | COST | $576.07 |
| 19.730. | SIGN HEADER LICK-A-BUBBLE | 10/2018 | $573.01 | COST | $573.01 |
| 19.731. | CUP 178 OZ SMB PURPLE 267C | 10/2018 | $569.85 | COST | $569.85 |
| 19.732. | BOX 18982 | 10/2018 | $566.92 | COST | $566.92 |
| 19.733. | CARTON TAPE-BROWN | 10/2018 | $566.10 | COST | $566.10 |
| 19.734. | MASSIVE GOOGLY BALL - DEFLATED | 10/2018 | $565.49 | COST | $565.49 |
| 19.735. | PDQ 13865 | 10/2018 | $563.10 | COST | $563.10 |
| 19.736. | COUNTER DISPLAY 23632 | 10/2018 | $561.79 | COST | $561.79 |
| 19.737. | PRINTED COVER 23102 | 10/2018 | $560.76 | COST | $560.76 |
| 19.738. | BOX 12 X 12 X 14.8 23141/23106 | 10/2018 | $560.40 | COST | $560.40 |
| 19.739. | BLUE POWER PANEL TRAY 7" | 10/2018 | $558.15 | COST | $558.15 |
| 19.740. | SHRINK WRAP SPIDERMAN 24891 | 10/2018 | $557.98 | COST | $557.98 |
| 19.741. | RIGHT SIDE PANEL | 10/2018 | $555.81 | COST | $555.81 |
| 19.742. | KRAFT SHIPPING INSERT / 62003 | 10/2018 | $555.46 | COST | $555.46 |
| 19.743. | BOX 8.25 X 7.625 X 9.25 | 10/2018 | $552.85 | COST | $552.85 |
| 19.744. | LID FOR PDQ | 10/2018 | $552.83 | COST | $552.83 |
| 19.745. | INSERT TRAY | 10/2018 | $552.24 | COST | $552.24 |

| | | | | | |
|---|---|---|---|---|---|
| 19.746. | BOX 10.25 X 8.5 X 10.75 20895S | 10/2018 | $551.64 | COST | $551.64 |
| 19.747. | SHIPPER GRAVITY FEED DISPLAY | 10/2018 | $549.63 | COST | $549.63 |
| 19.748. | 12" GREEN PDQ | 10/2018 | $546.42 | COST | $546.42 |
| 19.749. | LABEL FRONT 178 OZ SMB F/E | 10/2018 | $545.19 | COST | $545.19 |
| 19.750. | LID PDQ 19283 SPILL STOPPER | 10/2018 | $543.60 | COST | $543.60 |
| 19.751. | SHIPPER 17541 ENDCAP | 10/2018 | $541.28 | COST | $541.28 |
| 19.752. | BOTTOM TRAY | 10/2018 | $541.08 | COST | $541.08 |
| 19.753. | PDQ LID 18394 - BLACK WAVE 3 | 10/2018 | $540.71 | COST | $540.71 |
| 19.754. | BUTTERFLY HOOK 7" | 10/2018 | $539.42 | COST | $539.42 |
| 19.755. | BOX 11.1 X 8.5 X 7.37 (8165) | 10/2018 | $538.54 | COST | $538.54 |
| 19.756. | BOTTOM END MIDDLE SUPPORT | 10/2018 | $537.95 | COST | $537.95 |
| 19.757. | UPC HEAT TRANSFER 19987 GREEN | 10/2018 | $535.35 | COST | $535.35 |
| 19.758. | BOX 13.8125 X 9.375 X 6.125 | 10/2018 | $534.96 | COST | $534.96 |
| 19.759. | PDQ 19456 | 10/2018 | $533.28 | COST | $533.28 |
| 19.760. | SMB 1/2 PALLET TOP | 10/2018 | $529.10 | COST | $529.10 |
| 19.761. | BOX 14.3125 X 7.375 X 8.4375 | 10/2018 | $524.70 | COST | $524.70 |
| 19.762. | SURPRISE HALLOWEEN TOY BAG | 10/2018 | $522.67 | COST | $522.67 |
| 19.763. | BOX 9 X 14.75 X 18.5 (23944) | 10/2018 | $521.51 | COST | $521.51 |
| 19.764. | BOTTLE 16 OZ MB - MX M/Y/B/G/O | 10/2018 | $521.41 | COST | $521.41 |
| 19.765. | SIDEKICK SHELF SET - BGLT | 10/2018 | $518.00 | COST | $518.00 |
| 19.766. | BOX 10.75 X 7.375 X 8.375 | 10/2018 | $516.22 | COST | $516.22 |
| 19.767. | BOX 9.25 X 11.5 X 13.75 19276 | 10/2018 | $516.14 | COST | $516.14 |
| 19.768. | PDQ BLACK 22469 | 10/2018 | $515.90 | COST | $515.90 |
| 19.769. | BOX 17.3125 X 12.125 X 5.125 | 10/2018 | $515.39 | COST | $515.39 |
| 19.770. | BOX 9.625 X 8.625 X 5.75 | 10/2018 | $514.50 | COST | $514.50 |
| 19.771. | LABEL 8 OZ BLITZ P+ | 10/2018 | $513.63 | COST | $513.63 |
| 19.772. | BOTTOM LAYER CROSS | 10/2018 | $511.13 | COST | $511.13 |
| 19.773. | SHELF - GREY 422U | 10/2018 | $509.62 | COST | $509.62 |
| 19.774. | LABEL UPC 16 OZ PET 19267 | 10/2018 | $509.29 | COST | $509.29 |

| 19.775. | BOTTLE 8 OZ MB PURPLE 2577 LIC | 10/2018 | $507.53 | COST | $507.53 |
|---|---|---|---|---|---|
| 19.776. | BLISTER 18105 (2014) | 10/2018 | $506.66 | COST | $506.66 |
| 19.777. | DOUBLE SIDED TAPE SCOTCH | 10/2018 | $505.94 | COST | $505.94 |
| 19.778. | SHRINK WRAP RED/BLUE | 10/2018 | $505.20 | COST | $505.20 |
| 19.779. | INSTRUCTION SHEET GLOW ORANGE | 10/2018 | $503.65 | COST | $503.65 |
| 19.780. | BLISTER 26433 | 10/2018 | $499.07 | COST | $499.07 |
| 19.781. | BOX 14.3X 9.7 X11.5 18108/1540 | 10/2018 | $498.60 | COST | $498.60 |
| 19.782. | SHIPPER 17584 | 10/2018 | $497.61 | COST | $497.61 |
| 19.783. | BOX 46854 | 10/2018 | $497.54 | COST | $497.54 |
| 19.784. | BOTTLE 4 OZ MB ORANGE 151 | 10/2018 | $496.14 | COST | $496.14 |
| 19.785. | 5" DEEP 24" POWER PANEL | 10/2018 | $495.86 | COST | $495.86 |
| 19.786. | CARD 3D LOL SPILL STOPPER | 10/2018 | $487.24 | COST | $487.24 |
| 19.787. | LABEL UPC 64 OZ PET F/E | 10/2018 | $486.63 | COST | $486.63 |
| 19.788. | WINDOW BOX 4685 | 10/2018 | $484.27 | COST | $484.27 |
| 19.789. | HANG TAG 23141 | 10/2018 | $483.02 | COST | $483.02 |
| 19.790. | BOTTLE LOL - BALL SHAPE | 10/2018 | $481.38 | COST | $481.38 |
| 19.791. | POWER PANEL PRINTED 5" 17518 | 10/2018 | $479.88 | COST | $479.88 |
| 19.792. | BOX 21126 | 10/2018 | $478.80 | COST | $478.80 |
| 19.793. | PDQ 18394 | 10/2018 | $473.08 | COST | $473.08 |
| 19.794. | BOX 15 X 8.5 X 10.5 | 10/2018 | $471.66 | COST | $471.66 |
| 19.795. | INSTRUCTION SHEET POWER POPPER | 10/2018 | $471.46 | COST | $471.46 |
| 19.796. | BOX 10.875 X 8.6875 X 10.6875 | 10/2018 | $470.11 | COST | $470.11 |
| 19.797. | BLISTER TRAY 151 CT | 10/2018 | $470.04 | COST | $470.04 |
| 19.798. | BOX FOR 17579 | 10/2018 | $468.96 | COST | $468.96 |
| 19.799. | PALLET 1/4 28.5" X 18.75" | 10/2018 | $464.60 | COST | $464.60 |
| 19.800. | 48" X 40" SLIP SHEET | 10/2018 | $459.00 | COST | $459.00 |
| 19.801. | COLUMN DIVIDER INSERT 17536 | 10/2018 | $458.45 | COST | $458.45 |
| 19.802. | 24 PRONG WIRE FLOOR STAND | 10/2018 | $458.25 | COST | $458.25 |
| 19.803. | BLISTER COVER 151 CT | 10/2018 | $457.41 | COST | $457.41 |
| 19.804. | LABEL 16 OZ SC MB | 10/2018 | $453.22 | COST | $453.22 |
| 19.805. | STICKY PATCHES ELSA | 10/2018 | $452.46 | COST | $452.46 |
| 19.806. | TOP CAP 13384 | 10/2018 | $451.31 | COST | $451.31 |

| | | | | | |
|---|---|---|---|---|---|
| 19.807. | LABEL LARGE LOL DISPLAY | 10/2018 | $448.17 | COST | $448.17 |
| 19.808. | PDQ LID 17999 | 10/2018 | $448.12 | COST | $448.12 |
| 19.809. | BLISTER TRAY 21696 | 10/2018 | $447.76 | COST | $447.76 |
| 19.810. | BOX 13.1875 X 11.25 X 4.8125 | 10/2018 | $447.13 | COST | $447.13 |
| 19.811. | HANG TAG 23060 - MX | 10/2018 | $446.50 | COST | $446.50 |
| 19.812. | BOX 13.94 X 11.25 X 10.5 17461 | 10/2018 | $445.28 | COST | $445.28 |
| 19.813. | TRAY 49993 (2015) | 10/2018 | $443.92 | COST | $443.92 |
| 19.814. | WAND CONE SHELL | 10/2018 | $441.21 | COST | $441.21 |
| 19.815. | PDQ 48615 | 10/2018 | $440.23 | COST | $440.23 |
| 19.816. | CARD 46625 (2015) | 10/2018 | $440.14 | COST | $440.14 |
| 19.817. | FILLER FAUCET KAOS | 10/2018 | $439.86 | COST | $439.86 |
| 19.818. | GREEN P/P 7" (5 SHELVES) | 10/2018 | $436.84 | COST | $436.84 |
| 19.819. | WAND JELLYFISH | 10/2018 | $436.10 | COST | $436.10 |
| 19.820. | TRIETHANOLAMINE - MEXICO | 10/2018 | $434.79 | COST | $434.79 |
| 19.821. | PDQ LID 15742 | 10/2018 | $433.84 | COST | $433.84 |
| 19.822. | PDQ LID 18394 | 10/2018 | $432.68 | COST | $432.68 |
| 19.823. | SHRINK WRAP LOL OUTER F/E | 10/2018 | $432.25 | COST | $432.25 |
| 19.824. | BOX 14.375 X 9.0625 X 5.6875 | 10/2018 | $430.46 | COST | $430.46 |
| 19.825. | 2 OZ MB FLLD W/WAND | 10/2018 | $428.67 | COST | $428.67 |
| 19.826. | SHRINK WRAP SMB REFILL STATION | 10/2018 | $427.15 | COST | $427.15 |
| 19.827. | SHRINK WRAP IRON MAN 24621 | 10/2018 | $425.56 | COST | $425.56 |
| 19.828. | DIVIDER 6 PK 26544/13648 | 10/2018 | $424.99 | COST | $424.99 |
| 19.829. | BOX 19332 | 10/2018 | $423.34 | COST | $423.34 |
| 19.830. | LABEL UPC 64 OZ PET | 10/2018 | $422.92 | COST | $422.92 |
| 19.831. | CARD 2 PC INSERT PLAYDAY F/E | 10/2018 | $422.35 | COST | $422.35 |
| 19.832. | CARD 2 PC INSERT PLAYDAY | 10/2018 | $419.46 | COST | $419.46 |
| 19.833. | FRAGRANCE COTTON CANDY F-99261 | 10/2018 | $419.44 | COST | $419.44 |
| 19.834. | BOX 20 X 9 X 5.5 (14556) | 10/2018 | $419.22 | COST | $419.22 |
| 19.835. | LABEL UPC 128 OZ PET | 10/2018 | $419.20 | COST | $419.20 |
| 19.836. | SHIPPER 19097 | 10/2018 | $417.96 | COST | $417.96 |
| 19.837. | TRAY SC 6 PK | 10/2018 | $417.90 | COST | $417.90 |
| 19.838. | SHROUD 100 OZ FULL PALLET | 10/2018 | $417.61 | COST | $417.61 |

| | | | | | |
|---|---|---|---|---|---|
| 19.839. | DISP GRAVITY FEED BACK PANEL | 10/2018 | $417.60 | COST | $417.60 |
| 19.840. | SHRINK WRAP MINNIE SET (10) | 10/2018 | $415.17 | COST | $415.17 |
| 19.841. | BOX 41 X 26 X 12.6 (49431) | 10/2018 | $412.88 | COST | $412.88 |
| 19.842. | POWER PANEL FASTENER CLIP | 10/2018 | $411.18 | COST | $411.18 |
| 19.843. | BOX 9.875 X 7.75 X 5.875 19278 | 10/2018 | $410.86 | COST | $410.86 |
| 19.844. | PDQ LID 17583 | 10/2018 | $410.55 | COST | $410.55 |
| 19.845. | SHRINK BAND MINI BOWLING BALLS | 10/2018 | $410.55 | COST | $410.55 |
| 19.846. | BOX 20 X 8.25 X 8.75 - 16451 | 10/2018 | $410.53 | COST | $410.53 |
| 19.847. | SHRINK BAND 26639 | 10/2018 | $409.62 | COST | $409.62 |
| 19.848. | PRINTED CARD 2 PC INSERT ZOOMA | 10/2018 | $409.60 | COST | $409.60 |
| 19.849. | WAND STAR | 10/2018 | $409.14 | COST | $409.14 |
| 19.850. | SHELF INSERT | 10/2018 | $408.58 | COST | $408.58 |
| 19.851. | WAND SPILL STOPPER LOL | 10/2018 | $407.27 | COST | $407.27 |
| 19.852. | BOX 16.06 X 9.56 X 6.06 8042 | 10/2018 | $406.94 | COST | $406.94 |
| 19.853. | BOTTLE 4 OZ MB GREEN 7488 | 10/2018 | $406.29 | COST | $406.29 |
| 19.854. | BOX 12 X 5.8 X 7.10 | 10/2018 | $406.22 | COST | $406.22 |
| 19.855. | BOX 16.25 X 11 X 7.8 | 10/2018 | $406.06 | COST | $406.06 |
| 19.856. | PDQ 22793 | 10/2018 | $404.38 | COST | $404.38 |
| 19.857. | WIRE RACK FUZZBIES | 10/2018 | $403.82 | COST | $403.82 |
| 19.858. | BOOKLET MARBLE 151 CT | 10/2018 | $403.54 | COST | $403.54 |
| 19.859. | PDQ LID 18105 - PURPLE | 10/2018 | $402.71 | COST | $402.71 |
| 19.860. | WAND FAN SHELL | 10/2018 | $399.22 | COST | $399.22 |
| 19.861. | 3.5 OZ PET FILLED BLU W/O WAND | 10/2018 | $399.00 | COST | $399.00 |
| 19.862. | LABEL "SAFETY TESTED" 26567 | 10/2018 | $397.47 | COST | $397.47 |
| 19.863. | CARD MICKEY | 10/2018 | $395.87 | COST | $395.87 |
| 19.864. | FILM BUNDLER 4 OZ SMB 8 PK | 10/2018 | $395.11 | COST | $395.11 |
| 19.865. | LABEL 5 OZ SMB P+ | 10/2018 | $395.03 | COST | $395.03 |
| 19.866. | BOX 19391 | 10/2018 | $392.70 | COST | $392.70 |
| 19.867. | INSTRUCTION SHEET M14 | 10/2018 | $391.30 | COST | $391.30 |
| 19.868. | BOTTLE P+ 5 OZ CLEAR | 10/2018 | $391.20 | COST | $391.20 |
| 19.869. | BOTTLE 4 OZ SMB MX M/Y/B/G/O/P | 10/2018 | $390.92 | COST | $390.92 |

| | | | | | |
|---|---|---|---|---|---|
| 19.870. | BOX TEARAWAY 8 OZ MB 5353 | 10/2018 | $388.02 | COST | $388.02 |
| 19.871. | PDQ 18105 | 10/2018 | $387.84 | COST | $387.84 |
| 19.872. | INSTRUCTION SHEET FOR 26567 | 10/2018 | $387.27 | COST | $387.27 |
| 19.873. | BUTTERFLY HOOK 5" | 10/2018 | $386.48 | COST | $386.48 |
| 19.874. | PDQ LID 44694 - BLACK | 10/2018 | $386.02 | COST | $386.02 |
| 19.875. | LABEL UPC 178 OZ SMB F/E | 10/2018 | $385.79 | COST | $385.79 |
| 19.876. | BUBBLE STICK FROZEN 3 STYLES | 10/2018 | $382.75 | COST | $382.75 |
| 19.877. | PDQ $5 ENDCAP - 17999 WM | 10/2018 | $382.23 | COST | $382.23 |
| 19.878. | ACETATE SHEET 51.26 X 8.625 | 10/2018 | $381.40 | COST | $381.40 |
| 19.879. | 1/4 PALLET 24" X 22" | 10/2018 | $380.00 | COST | $380.00 |
| 19.880. | INNER BOX 14469 | 10/2018 | $379.46 | COST | $379.46 |
| 19.881. | END CAP 24" SHIPPER (16664) | 10/2018 | $379.17 | COST | $379.17 |
| 19.882. | RESIN HDPE - PINK 806 | 10/2018 | $379.04 | COST | $379.04 |
| 19.883. | SHRINK WRAP LOL INNER F/E | 10/2018 | $376.44 | COST | $376.44 |
| 19.884. | PDQ 14451 | 10/2018 | $376.34 | COST | $376.34 |
| 19.885. | CARTON 45953 | 10/2018 | $376.14 | COST | $376.14 |
| 19.886. | RESIN HDPE - GRAY 431 | 10/2018 | $373.76 | COST | $373.76 |
| 19.887. | BOX ASDA 32 OZ SMB | 10/2018 | $373.26 | COST | $373.26 |
| 19.888. | BOX 14.6 X 11 X 5 - 15663 | 10/2018 | $372.09 | COST | $372.09 |
| 19.889. | BOX 15.75 X 16.75 X 23.5 18019 | 10/2018 | $371.84 | COST | $371.84 |
| 19.890. | LAYER PAD 100 OZ FULL PALLET | 10/2018 | $370.76 | COST | $370.76 |
| 19.891. | PRINTD VALUE BOX FROZEN INSERT | 10/2018 | $368.00 | COST | $368.00 |
| 19.892. | V-BOARD 2.5 X 2.5 36" | 10/2018 | $366.53 | COST | $366.53 |
| 19.893. | HOT GLUE STICK | 10/2018 | $361.66 | COST | $361.66 |
| 19.894. | CARD W/2 POP UPS FOR 19233 | 10/2018 | $360.58 | COST | $360.58 |
| 19.895. | SHRINK WRAP 6 OZ TIE DYE - B | 10/2018 | $360.33 | COST | $360.33 |
| 19.896. | 4 OZ MB F/E CARS 3 W/O WAND | 10/2018 | $355.79 | COST | $355.79 |
| 19.897. | DUMP BIN 13428 | 10/2018 | $355.50 | COST | $355.50 |
| 19.898. | LABEL UPC 100 OZ F/E PET - MX | 10/2018 | $353.91 | COST | $353.91 |
| 19.899. | BOX FOR 19184 | 10/2018 | $353.49 | COST | $353.49 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 34 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.900. | TOP CAP - TRAIN 2019 | 10/2018 | $353.40 | COST | $353.40 |
| 19.901. | SHIPPER 18844 | 10/2018 | $351.60 | COST | $351.60 |
| 19.902. | LABEL UPC 80 OZ PET - AMSCAN | 10/2018 | $351.54 | COST | $351.54 |
| 19.903. | LID PDQ 18105 - BLACK | 10/2018 | $348.53 | COST | $348.53 |
| 19.904. | CARD 25431 PRINCESS | 10/2018 | $347.69 | COST | $347.69 |
| 19.905. | PRINTED INSERT CARD 32400 | 10/2018 | $346.61 | COST | $346.61 |
| 19.906. | PRINTED CARDBOARD COVER 20891 | 10/2018 | $346.15 | COST | $346.15 |
| 19.907. | HANDLE 23141 17" PINK | 10/2018 | $343.76 | COST | $343.76 |
| 19.908. | LID PDQ 18539 | 10/2018 | $342.96 | COST | $342.96 |
| 19.909. | TRAY 4 OZ PET 8 PK | 10/2018 | $339.24 | COST | $339.24 |
| 19.910. | BOX 11.3125 X 10.875 X 11.6875 | 10/2018 | $339.15 | COST | $339.15 |
| 19.911. | LEFT SIDE PANEL | 10/2018 | $337.48 | COST | $337.48 |
| 19.912. | BOX 18859 1 PK | 10/2018 | $336.00 | COST | $336.00 |
| 19.913. | PRINTED COLOR BOX 17461 | 10/2018 | $335.12 | COST | $335.12 |
| 19.914. | SHIPPER 30600 | 10/2018 | $335.00 | COST | $335.00 |
| 19.915. | PDQ LID 48615 - BLACK WAVE 3 | 10/2018 | $334.56 | COST | $334.56 |
| 19.916. | PDQ LID 58962 | 10/2018 | $334.36 | COST | $334.36 |
| 19.917. | END TRAY 13384 | 10/2018 | $334.27 | COST | $334.27 |
| 19.918. | PDQ $5 ENDCAP - 17998 WM | 10/2018 | $333.99 | COST | $333.99 |
| 19.919. | CAP 38 MM SMB ORANGE | 10/2018 | $333.31 | COST | $333.31 |
| 19.920. | BOX 21.13 X 9.69 X 22.63 XMAS | 10/2018 | $331.82 | COST | $331.82 |
| 19.921. | FIBERGLASS TAPE | 10/2018 | $331.60 | COST | $331.60 |
| 19.922. | TRY ME LABEL FOR BUBBLE TOYS | 10/2018 | $328.60 | COST | $328.60 |
| 19.923. | CARD 21130 (2014) | 10/2018 | $325.22 | COST | $325.22 |
| 19.924. | A-3470-D ADHESIVE GLUE | 10/2018 | $324.43 | COST | $324.43 |
| 19.925. | SHRINK WRAP CAP AMERICA 24622 | 10/2018 | $323.52 | COST | $323.52 |
| 19.926. | PDQ WM 21" FOAM BAT AND BALL | 10/2018 | $323.52 | COST | $323.52 |
| 19.927. | BLISTER TRAY 23108 OCTAGON | 10/2018 | $323.20 | COST | $323.20 |
| 19.928. | BOTTLE 8 OZ P+ RED | 10/2018 | $319.78 | COST | $319.78 |
| 19.929. | SHRINK WRAP HULK 24620 | 10/2018 | $314.21 | COST | $314.21 |
| 19.930. | UPC 7452 | 10/2018 | $313.62 | COST | $313.62 |
| 19.931. | LABEL SMALL LOL DISPLAY | 10/2018 | $313.39 | COST | $313.39 |

| | | | | | |
|---|---|---|---|---|---|
| 19.932. | BLISTER FOR 25346 | 10/2018 | $313.00 | COST | $313.00 |
| 19.933. | BOX 9 X 7 X 7 - 16405 | 10/2018 | $312.80 | COST | $312.80 |
| 19.934. | RESIN HDPE - BLUE 295C | 10/2018 | $311.25 | COST | $311.25 |
| 19.935. | MIDDLE TRAY 13384 | 10/2018 | $310.38 | COST | $310.38 |
| 19.936. | 32 OZ SMB PLAYPOND BLUE | 10/2018 | $307.07 | COST | $307.07 |
| 19.937. | POWER POPPER BL TRAY 2 PC SET | 10/2018 | $306.42 | COST | $306.42 |
| 19.938. | RESIN INJECTN PP BAPOLENE 5072 | 10/2018 | $305.55 | COST | $305.55 |
| 19.939. | BOX 18.25 X 8.25 X 8.40 | 10/2018 | $304.02 | COST | $304.02 |
| 19.940. | MADE IN MEXICO/UPC STICKER | 10/2018 | $304.00 | COST | $304.00 |
| 19.941. | LABEL MADE IN MEXICO | 10/2018 | $301.61 | COST | $301.61 |
| 19.942. | CARD 25521 | 10/2018 | $300.01 | COST | $300.01 |
| 19.943. | 55 GAL PLASTIC BARREL | 10/2018 | $300.00 | COST | $300.00 |
| 19.944. | LABEL 16 OZ MB 2020 | 10/2018 | $299.00 | COST | $299.00 |
| 19.945. | PDQ 18101 (2015) | 10/2018 | $297.17 | COST | $297.17 |
| 19.946. | ADHESIVE PAPER LABEL SET 22078 | 10/2018 | $295.81 | COST | $295.81 |
| 19.947. | TOP DIVIDER CYAN | 10/2018 | $293.76 | COST | $293.76 |
| 19.948. | POWER PANEL TRAY - BLACK | 10/2018 | $292.43 | COST | $292.43 |
| 19.949. | 4 OZ MB HS BUBBLES F/E - 5998 | 10/2018 | $288.93 | COST | $288.93 |
| 19.950. | DYE GREEN [LIQUID FORM] | 10/2018 | $288.09 | COST | $288.09 |
| 19.951. | FRAGRANCE GRAPE F-99262 | 10/2018 | $287.72 | COST | $287.72 |
| 19.952. | BOX 18.63 X 7.63 14.50 23945 | 10/2018 | $286.91 | COST | $286.91 |
| 19.953. | RISER TRAY | 10/2018 | $286.88 | COST | $286.88 |
| 19.954. | BOX 5.75 X 5.88 X 9.38 (22051) | 10/2018 | $286.18 | COST | $286.18 |
| 19.955. | BOX 11.1 X 11 X 11 (14561) | 10/2018 | $283.82 | COST | $283.82 |
| 19.956. | LABEL UPC 64 OZ SMB | 10/2018 | $283.36 | COST | $283.36 |
| 19.957. | BOX 26.375 X 5.5 X 4.25 | 10/2018 | $281.77 | COST | $281.77 |
| 19.958. | PDQ LID 22793 | 10/2018 | $280.70 | COST | $280.70 |
| 19.959. | BLISTER 21130 | 10/2018 | $280.54 | COST | $280.54 |
| 19.960. | MASTER CARTON FOR 14504 | 10/2018 | $278.64 | COST | $278.64 |
| 19.961. | CARTON 45952 | 10/2018 | $278.19 | COST | $278.19 |
| 19.962. | LABEL UPC 16 OZ PET | 10/2018 | $275.99 | COST | $275.99 |
| 19.963. | RESIN HDPE - PINK 210 | 10/2018 | $275.63 | COST | $275.63 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 36 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.964. | LABEL 4 OZ MB 2020 | 10/2018 | $275.60 | COST | $275.60 |
| 19.965. | DYE RED [LIQUID FORM] | 10/2018 | $275.00 | COST | $275.00 |
| 19.966. | DYE BLUE [LIQUID FORM] | 10/2018 | $275.00 | COST | $275.00 |
| 19.967. | MASTER 14469 | 10/2018 | $274.63 | COST | $274.63 |
| 19.968. | SHORT BOTTOM DIVIDER CYAN | 10/2018 | $273.46 | COST | $273.46 |
| 19.969. | TRAY PRINTED STW 4 OZ 8 PK | 10/2018 | $270.77 | COST | $270.77 |
| 19.970. | SHRINK WRAP 23201 GREEN/PURPLE | 10/2018 | $270.58 | COST | $270.58 |
| 19.971. | INSTRUCTION SHEET 47220 | 10/2018 | $269.83 | COST | $269.83 |
| 19.972. | ORANGE ALAMO CAP GUN | 10/2018 | $269.21 | COST | $269.21 |
| 19.973. | METAL BUCKLES S-108 | 10/2018 | $269.17 | COST | $269.17 |
| 19.974. | LID PDQ 26168 | 10/2018 | $268.80 | COST | $268.80 |
| 19.975. | BOX 9.5 X 12 X 14 (26384) | 10/2018 | $268.79 | COST | $268.79 |
| 19.976. | PDQ LID 48615 | 10/2018 | $267.58 | COST | $267.58 |
| 19.977. | LABEL 64 OZ MB - AMSCAN | 10/2018 | $264.98 | COST | $264.98 |
| 19.978. | INSERT CARD FOR 22841 | 10/2018 | $264.90 | COST | $264.90 |
| 19.979. | BOX 15.0625 X 8.5 X 10.4375 | 10/2018 | $264.20 | COST | $264.20 |
| 19.980. | BOTTLE 4 OZ MB YELLOW 803 | 10/2018 | $264.02 | COST | $264.02 |
| 19.981. | UPC FINDING DORY 25613 | 10/2018 | $263.70 | COST | $263.70 |
| 19.982. | FILM BUNDLER 6 PK - DG | 10/2018 | $263.14 | COST | $263.14 |
| 19.983. | HEADER CYAN | 10/2018 | $262.90 | COST | $262.90 |
| 19.984. | POWER POPPER PVC CAP W/HOOK | 10/2018 | $262.40 | COST | $262.40 |
| 19.985. | BOX 13.38 X 9.13 X 10.75 23055 | 10/2018 | $262.30 | COST | $262.30 |
| 19.986. | CUP 178 OZ SMB BLUE 801C | 10/2018 | $260.42 | COST | $260.42 |
| 19.987. | BOX 21.4375 X 6.875 X 3.75 | 10/2018 | $259.08 | COST | $259.08 |
| 19.988. | BOX 12.25 X 7.25 X 6 | 10/2018 | $258.54 | COST | $258.54 |
| 19.989. | BOX 8.9 X 4 X 6.7 - 21999 | 10/2018 | $255.71 | COST | $255.71 |
| 19.990. | BOX 16.38 X 11 X 10.25 32401 | 10/2018 | $255.52 | COST | $255.52 |
| 19.991. | CLIX BROACH POD 8 | 10/2018 | $254.96 | COST | $254.96 |
| 19.992. | INSERT TRAY | 10/2018 | $254.84 | COST | $254.84 |
| 19.993. | PDQ 46625 (2015) | 10/2018 | $254.18 | COST | $254.18 |
| 19.994. | BOX 9.7 X 11.5 X 13.5 (19211) | 10/2018 | $253.92 | COST | $253.92 |
| 19.995. | BOX 17 X 11.5 X 8 | 10/2018 | $252.72 | COST | $252.72 |

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 37 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.996. | 2 OZ MB FILLED W/O WND FRZN FE | 10/2018 | $252.63 | COST | $252.63 |
| 19.997. | BOX 8 X 6.25 X 17 (20897) | 10/2018 | $252.11 | COST | $252.11 |
| 19.998. | BOX 21.75 X 12.25 X 7.88 32402 | 10/2018 | $251.44 | COST | $251.44 |
| 19.999. | BOX PERF. BLUE & WHITE 12880 | 10/2018 | $251.34 | COST | $251.34 |
| 19.1000 | BOX 19307 | 10/2018 | $249.05 | COST | $249.05 |
| 19.1001 | BOX 12.375 X 9.625 X 9.375 | 10/2018 | $248.95 | COST | $248.95 |
| 19.1002 | 2 OZ MB F/E AVENGERS W/O WAND | 10/2018 | $248.12 | COST | $248.12 |
| 19.1003 | BOX 15 X 8.5 X 10.5 18106 | 10/2018 | $247.57 | COST | $247.57 |
| 19.1004 | GRAPHIC SIDE PANEL | 10/2018 | $246.62 | COST | $246.62 |
| 19.1005 | BOX 11.94 X 9.44 X 13 19067 | 10/2018 | $244.30 | COST | $244.30 |
| 19.1006 | PLASTIC RING 18CM 32401 | 10/2018 | $244.22 | COST | $244.22 |
| 19.1007 | HEADER MARBLE 13371 - WM F/E | 10/2018 | $243.27 | COST | $243.27 |
| 19.1008 | BOX 13.25 X 9.25 X 11.625 | 10/2018 | $242.55 | COST | $242.55 |
| 19.1009 | SHRINK WRAP 18931 REFILL STATI | 10/2018 | $241.71 | COST | $241.71 |
| 19.1010 | LABEL UPC 100 OZ SMB | 10/2018 | $240.36 | COST | $240.36 |
| 19.1011 | BLISTER BUBBLE MACHINE | 10/2018 | $239.79 | COST | $239.79 |
| 19.1012 | PDQ 23201 - MEIJER | 10/2018 | $239.71 | COST | $239.71 |
| 19.1013 | HEADER | 10/2018 | $239.25 | COST | $239.25 |
| 19.1014 | LABEL FOR OCTAGON TUBE 23108 | 10/2018 | $239.05 | COST | $239.05 |
| 19.1015 | LOOP FASTENER 3" | 10/2018 | $238.50 | COST | $238.50 |
| 19.1016 | BOX 24 X 15 X 10 | 10/2018 | $238.00 | COST | $238.00 |
| 19.1017 | F/E SHRINK WRAP 13766 | 10/2018 | $232.29 | COST | $232.29 |
| 19.1018 | 8" TUBING FOR CLP STRIP | 10/2018 | $231.98 | COST | $231.98 |
| 19.1019 | PRINCESS CAP | 10/2018 | $230.06 | COST | $230.06 |
| 19.1020 | LABEL LUNAR BLASTER | 10/2018 | $229.28 | COST | $229.28 |
| 19.1021 | TRAY PRINTED NEMO 4 OZ 8 PK | 10/2018 | $229.11 | COST | $229.11 |
| 19.1022 | LABEL 64 OZ MB - MX | 10/2018 | $229.03 | COST | $229.03 |
| 19.1023 | BLISTER 25521 | 10/2018 | $227.79 | COST | $227.79 |
| 19.1024 | BLISTER FOR 25431 | 10/2018 | $227.09 | COST | $227.09 |
| 19.1025 | STICKY PATCHES OLAF | 10/2018 | $226.97 | COST | $226.97 |
| 19.1026 | PDQ LID 18892 | 10/2018 | $225.72 | COST | $225.72 |
| 19.1027 | LABEL FRONT 80 OZ PET - AMSCAN | 10/2018 | $224.80 | COST | $224.80 |
| 19.1028 | BOX 14 X 9.5 X 12.125 | 10/2018 | $224.70 | COST | $224.70 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1029 | CAP 38 MM YELLOW - 108C | 10/2018 | $224.51 | COST | $224.51 |
| 19.1030 | BLISTER 3D SPILL STOPPER LOL | 10/2018 | $222.06 | COST | $222.06 |
| 19.1031 | CARD 21882 | 10/2018 | $221.87 | COST | $221.87 |
| 19.1032 | SHRINK WRAP 19134 | 10/2018 | $221.15 | COST | $221.15 |
| 19.1033 | BOX 9 X 6 X 13.75 18260 W3 | 10/2018 | $220.10 | COST | $220.10 |
| 19.1034 | PRINTED HANG TAG 22074 | 10/2018 | $220.02 | COST | $220.02 |
| 19.1035 | SHIPPER 17586 | 10/2018 | $219.64 | COST | $219.64 |
| 19.1036 | FRAGRANCE APPLE F-179794 | 10/2018 | $219.35 | COST | $219.35 |
| 19.1037 | PP BASE STICKER LICK A BUBBLE | 10/2018 | $218.01 | COST | $218.01 |
| 19.1038 | LABEL 8 OZ MB MINNIE | 10/2018 | $217.37 | COST | $217.37 |
| 19.1039 | TOP CAP 100 OZ FULL PALLET | 10/2018 | $216.91 | COST | $216.91 |
| 19.1040 | TROLLS POPPY BLISTER | 10/2018 | $216.84 | COST | $216.84 |
| 19.1041 | UPC FROZEN | 10/2018 | $216.83 | COST | $216.83 |
| 19.1042 | TROLLS POPPY CARD | 10/2018 | $216.75 | COST | $216.75 |
| 19.1043 | RESIN HDPE - YELLOW 116 | 10/2018 | $216.32 | COST | $216.32 |
| 19.1044 | CARS 3 CAP | 10/2018 | $215.14 | COST | $215.14 |
| 19.1045 | 46 3/8" X 19 15/16" SHROUD | 10/2018 | $214.83 | COST | $214.83 |
| 19.1046 | BOX 16.5 X 7.625 X 6.125 | 10/2018 | $214.76 | COST | $214.76 |
| 19.1047 | UPC AVENGERS 24699 | 10/2018 | $214.32 | COST | $214.32 |
| 19.1048 | SLIDE BLISTER 26567 SPECIAL | 10/2018 | $212.68 | COST | $212.68 |
| 19.1049 | PRINTED INSERT 18859 | 10/2018 | $209.72 | COST | $209.72 |
| 19.1050 | PDQ LID 46625 (2015) | 10/2018 | $208.88 | COST | $208.88 |
| 19.1051 | CARD 21129 | 10/2018 | $208.79 | COST | $208.79 |
| 19.1052 | PDQ LID 9" COSMIC BALL | 10/2018 | $208.50 | COST | $208.50 |
| 19.1053 | BOX 12 X 12 X 14.75 46681 | 10/2018 | $207.74 | COST | $207.74 |
| 19.1054 | THOMAS CAP | 10/2018 | $207.67 | COST | $207.67 |
| 19.1055 | PDQ 16991 | 10/2018 | $203.41 | COST | $203.41 |
| 19.1056 | LID 23201 - MEIJER | 10/2018 | $203.28 | COST | $203.28 |
| 19.1057 | SIDE PANELS (RIGHT & LEFT)2019 | 10/2018 | $203.03 | COST | $203.03 |
| 19.1058 | BOX 12.375 X 9.25 X 11 BLACK | 10/2018 | $201.31 | COST | $201.31 |
| 19.1059 | BOX 15.875 X 8.25 X 8.375 | 10/2018 | $200.63 | COST | $200.63 |
| 19.1060 | LABEL 24 OZ MB - DG 2020 | 10/2018 | $200.00 | COST | $200.00 |
| 19.1061 | BOX INNER 9 X 6 3/8 X 6 3/16 | 10/2018 | $199.07 | COST | $199.07 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1062 | CARD ALAMO - NEW | 10/2018 | $198.73 | COST | $198.73 |
| 19.1063 | CARD 25346 CARS 3 | 10/2018 | $198.21 | COST | $198.21 |
| 19.1064 | LABEL UPC 22051 | 10/2018 | $197.42 | COST | $197.42 |
| 19.1065 | CARD FOR RUSTLER 17552 NEW | 10/2018 | $197.04 | COST | $197.04 |
| 19.1066 | BOX 17.25 X 9.06 X 13.63 22646 | 10/2018 | $196.35 | COST | $196.35 |
| 19.1067 | SIDEKICK TRAY 48253 | 10/2018 | $196.24 | COST | $196.24 |
| 19.1068 | SCOOP & SCORE SCOOP MIX COLORS | 10/2018 | $196.00 | COST | $196.00 |
| 19.1069 | BLISTER | 10/2018 | $195.97 | COST | $195.97 |
| 19.1070 | PDQ 25215 | 10/2018 | $195.37 | COST | $195.37 |
| 19.1071 | BLISTER 21126 | 10/2018 | $194.95 | COST | $194.95 |
| 19.1072 | BOX 11.6 X 10.6 X 13.5 - 13145 | 10/2018 | $193.90 | COST | $193.90 |
| 19.1073 | CVS CARTON 15288 - 1PK | 10/2018 | $193.80 | COST | $193.80 |
| 19.1074 | LABEL 64 OZ MB BIG LOTS | 10/2018 | $193.72 | COST | $193.72 |
| 19.1075 | LID PDQ 19349 | 10/2018 | $192.87 | COST | $192.87 |
| 19.1076 | 4.2 OZ TUBE FILLNG PURPLE WAND | 10/2018 | $192.84 | COST | $192.84 |
| 19.1077 | LABEL 4 OZ MB RAPUNZEL | 10/2018 | $191.94 | COST | $191.94 |
| 19.1078 | 5" DEEP 24" POWER PANEL ORANGE | 10/2018 | $191.05 | COST | $191.05 |
| 19.1079 | F/E SHRINK WRAP 13757 | 10/2018 | $190.57 | COST | $190.57 |
| 19.1080 | CAP SPILL STOPPER LOL | 10/2018 | $189.78 | COST | $189.78 |
| 19.1081 | BLISTER DEVIL'S TOWER 46854 | 10/2018 | $189.11 | COST | $189.11 |
| 19.1082 | LABEL 20999B | 10/2018 | $187.39 | COST | $187.39 |
| 19.1083 | PDQ LID 48614 - BLACK WAVE 3 | 10/2018 | $187.20 | COST | $187.20 |
| 19.1084 | BOX 6.25 X 9.88 X 10 (44150) | 10/2018 | $186.62 | COST | $186.62 |
| 19.1085 | LABEL SET DATE GREEN 12/1 | 10/2018 | $185.89 | COST | $185.89 |
| 19.1086 | BOX 14.3 X 10.7 X 4.25 | 10/2018 | $185.64 | COST | $185.64 |
| 19.1087 | HANDLE 16803 YELLOW | 10/2018 | $185.45 | COST | $185.45 |
| 19.1088 | WAND FISH | 10/2018 | $185.24 | COST | $185.24 |
| 19.1089 | BOX 15.5 X 13.75 X 10.625 | 10/2018 | $183.00 | COST | $183.00 |
| 19.1090 | LABEL 35 OZ BLITZ | 10/2018 | $182.54 | COST | $182.54 |
| 19.1091 | PDQ LID 22162 | 10/2018 | $182.35 | COST | $182.35 |
| 19.1092 | DIP N BLOW PRINCESS | 10/2018 | $180.88 | COST | $180.88 |
| 19.1093 | BOX 18.25 X 8.25 X8.40 | 10/2018 | $180.76 | COST | $180.76 |
| 19.1094 | LABEL 8 OZ MB - AMSCAN | 10/2018 | $180.73 | COST | $180.73 |

| | | | | |
|---|---|---|---|---|
| 19.1095 | PRINTED BOOKLET REFILL STATION | 10/2018 | $178.58 | COST | $178.58 |
| 19.1096 | OPP BAG ORANGE - MX | 10/2018 | $178.27 | COST | $178.27 |
| 19.1097 | KMART PDQ LID SHIPPER 14094 | 10/2018 | $178.20 | COST | $178.20 |
| 19.1098 | BOX 14.25 X 10 X 20.1 (26197) | 10/2018 | $177.73 | COST | $177.73 |
| 19.1099 | CARD 13724 - WT | 10/2018 | $177.68 | COST | $177.68 |
| 19.1100 | LID PDQ 19270 | 10/2018 | $175.77 | COST | $175.77 |
| 19.1101 | STANDARD I2 OF 5 LABEL | 10/2018 | $175.48 | COST | $175.48 |
| 19.1102 | BLISTER FOOTED WHIRLWIND | 10/2018 | $174.53 | COST | $174.53 |
| 19.1103 | LABEL FRONT 4 OZ PET - AMSCAN | 10/2018 | $174.38 | COST | $174.38 |
| 19.1104 | PDQ 7 IN 1 BUBBLE 19142 | 10/2018 | $173.92 | COST | $173.92 |
| 19.1105 | CARD 17494 | 10/2018 | $172.93 | COST | $172.93 |
| 19.1106 | LABEL 128 OZ SMB - ASDA | 10/2018 | $172.75 | COST | $172.75 |
| 19.1107 | LABEL MASSIVE GOOGLY STICKER | 10/2018 | $172.12 | COST | $172.12 |
| 19.1108 | BOX 8.56 X 11.19 X 10.25 44151 | 10/2018 | $171.31 | COST | $171.31 |
| 19.1109 | PDQ 26466 | 10/2018 | $170.73 | COST | $170.73 |
| 19.1110 | BOX 12.25 X 9.25 X 11.125 | 10/2018 | $170.64 | COST | $170.64 |
| 19.1111 | LABEL 24 OZ MB - DG 19274 | 10/2018 | $170.30 | COST | $170.30 |
| 19.1112 | LABEL F/E 2 OZ MB FINDING DORY | 10/2018 | $170.00 | COST | $170.00 |
| 19.1113 | BOX 19077 | 10/2018 | $169.88 | COST | $169.88 |
| 19.1114 | WAND SET RED PMS7195 BUBBLE | 10/2018 | $169.30 | COST | $169.30 |
| 19.1115 | BOX 12.375 X 9.25 X 11 PURPLE | 10/2018 | $169.12 | COST | $169.12 |
| 19.1116 | CUP 5/8 OZ P SMB ORANGE BUBBLE | 10/2018 | $168.54 | COST | $168.54 |
| 19.1117 | CARD 26433 | 10/2018 | $167.56 | COST | $167.56 |
| 19.1118 | SIEVE | 10/2018 | $166.28 | COST | $166.28 |
| 19.1119 | POWER PANEL BASE - BLACK | 10/2018 | $164.21 | COST | $164.21 |
| 19.1120 | PVC DOUBLE BLISTER | 10/2018 | $163.14 | COST | $163.14 |
| 19.1121 | BOX 23349 | 10/2018 | $161.99 | COST | $161.99 |
| 19.1122 | 48 X 20 TREATED PALLET | 10/2018 | $161.20 | COST | $161.20 |
| 19.1123 | L&S BUBBLE WAND LOL | 10/2018 | $160.80 | COST | $160.80 |
| 19.1124 | BOTTLE 32 OZ SMB SHORT - PINK | 10/2018 | $160.74 | COST | $160.74 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1125 | NETTING - GOLF CADDY 45971 | 10/2018 | $160.58 | COST | $160.58 |
| 19.1126 | 4.2 OZ TUBE FILLING RED | 10/2018 | $160.46 | COST | $160.46 |
| 19.1127 | PDQ LID | 10/2018 | $160.27 | COST | $160.27 |
| 19.1128 | 4.2 OZ TUBE FILLNG TURQUOISE W | 10/2018 | $158.64 | COST | $158.64 |
| 19.1129 | 32 OZ SMB PLAYPOND GREEN | 10/2018 | $158.39 | COST | $158.39 |
| 19.1130 | BOX 13.6875 X 9 X 8.4375 | 10/2018 | $158.33 | COST | $158.33 |
| 19.1131 | INSERT 22042 (2014) | 10/2018 | $157.45 | COST | $157.45 |
| 19.1132 | BOX 4.75 X 4 X 14.25 (19096) | 10/2018 | $157.00 | COST | $157.00 |
| 19.1133 | BOX 17.25 X 17.5 X 26.5 (17174 | 10/2018 | $156.26 | COST | $156.26 |
| 19.1134 | PDQ LID 18892 - BLACK WAVE 3 | 10/2018 | $155.72 | COST | $155.72 |
| 19.1135 | PDQ & INSERT - SURPRISE BUBBLE | 10/2018 | $155.70 | COST | $155.70 |
| 19.1136 | LONG BOTTOM DIVIDER | 10/2018 | $155.52 | COST | $155.52 |
| 19.1137 | INTERNAL SHIP FILLER | 10/2018 | $154.33 | COST | $154.33 |
| 19.1138 | BOX 5.63 X 8.75 X 15.63 (18922 | 10/2018 | $154.28 | COST | $154.28 |
| 19.1139 | PDQ LID 15461 | 10/2018 | $152.76 | COST | $152.76 |
| 19.1140 | LABEL 8 OZ MB TD BANK | 10/2018 | $152.37 | COST | $152.37 |
| 19.1141 | EST. INNER CARTON | 10/2018 | $152.25 | COST | $152.25 |
| 19.1142 | BOTTLE 8 OZ MB - MAGENTA | 10/2018 | $151.98 | COST | $151.98 |
| 19.1143 | STRAP 1/2" | 10/2018 | $151.75 | COST | $151.75 |
| 19.1144 | CARD FOR ALAMO 17552 NEW | 10/2018 | $149.43 | COST | $149.43 |
| 19.1145 | BLISTER FROZEN 26533 | 10/2018 | $149.32 | COST | $149.32 |
| 19.1146 | LID PDQ 44694 - PURPLE | 10/2018 | $149.25 | COST | $149.25 |
| 19.1147 | SENCO STAPLE NT BAG TOP 5982 | 10/2018 | $148.87 | COST | $148.87 |
| 19.1148 | PDQ LID 17998 | 10/2018 | $147.66 | COST | $147.66 |
| 19.1149 | LABEL UPC PERMANENT 13964 | 10/2018 | $146.34 | COST | $146.34 |
| 19.1150 | BOX 7.25 X 8.5 X 14.38 - SP | 10/2018 | $146.33 | COST | $146.33 |
| 19.1151 | BOX 6.88 X 5.25 X 10.38 - SP | 10/2018 | $146.03 | COST | $146.03 |
| 19.1152 | LABEL 32 OZ MB LT PARTY POND | 10/2018 | $145.74 | COST | $145.74 |
| 19.1153 | PRINTED INSERT CARD 30300 | 10/2018 | $145.36 | COST | $145.36 |
| 19.1154 | BOTTLE .6 OZ W/CAP & WAND | 10/2018 | $144.66 | COST | $144.66 |

| | | | | |
|---|---|---|---|---|
| 19.1155 | LABEL PREPRICE CVS 49882 | 10/2018 | $143.68 | COST | $143.68 |
| 19.1156 | PRINTED CARD W/POP UPS | 10/2018 | $143.54 | COST | $143.54 |
| 19.1157 | TISSUE PAPER WHITE | 10/2018 | $143.48 | COST | $143.48 |
| 19.1158 | PDQ 48614 | 10/2018 | $142.93 | COST | $142.93 |
| 19.1159 | LABEL FROZEN 2 OZ MB | 10/2018 | $142.47 | COST | $142.47 |
| 19.1160 | LABEL 64 OZ MB - RITE AID | 10/2018 | $139.65 | COST | $139.65 |
| 19.1161 | BOTTOM TRAY INSERT | 10/2018 | $139.23 | COST | $139.23 |
| 19.1162 | LABEL 32 OZ MB | 10/2018 | $139.17 | COST | $139.17 |
| 19.1163 | BUBBLE TRAY FROZEN | 10/2018 | $138.65 | COST | $138.65 |
| 19.1164 | 4 OZ MB FIL W/O WND PRINCS F/E | 10/2018 | $138.31 | COST | $138.31 |
| 19.1165 | BLUE FILLER TIE KNOT | 10/2018 | $138.07 | COST | $138.07 |
| 19.1166 | BOX 15.25 X 10 X 13 (21348) | 10/2018 | $138.00 | COST | $138.00 |
| 19.1167 | PDQ LID 17581 | 10/2018 | $138.00 | COST | $138.00 |
| 19.1168 | INSERT FOR MEGA CHECKERS | 10/2018 | $137.64 | COST | $137.64 |
| 19.1169 | DUMPBIN 18 PCS | 10/2018 | $137.54 | COST | $137.54 |
| 19.1170 | APPLE IFL-09107 ALLERGEN FREE | 10/2018 | $135.90 | COST | $135.90 |
| 19.1171 | PLASTIC SWIFT TAG 2081 | 10/2018 | $135.63 | COST | $135.63 |
| 19.1172 | POWER PANEL - PURPLE / WHITE | 10/2018 | $135.31 | COST | $135.31 |
| 19.1173 | INSTRUCTION SHEET 26399 | 10/2018 | $134.54 | COST | $134.54 |
| 19.1174 | LABEL UPC 21696 | 10/2018 | $134.40 | COST | $134.40 |
| 19.1175 | CARD 26529 | 10/2018 | $134.35 | COST | $134.35 |
| 19.1176 | PDQ 15886 | 10/2018 | $134.28 | COST | $134.28 |
| 19.1177 | BOX 19306 | 10/2018 | $132.99 | COST | $132.99 |
| 19.1178 | LID 26169 | 10/2018 | $132.55 | COST | $132.55 |
| 19.1179 | BLUE FD&C #1 POWDER | 10/2018 | $132.30 | COST | $132.30 |
| 19.1180 | STEGOSAURUS BLISTER | 10/2018 | $132.08 | COST | $132.08 |
| 19.1181 | CARD FOR YUMA 17552 NEW | 10/2018 | $131.37 | COST | $131.37 |
| 19.1182 | CARD 26533 FROZEN (2015) | 10/2018 | $130.00 | COST | $130.00 |
| 19.1183 | 55 OZ BLITZ APPLE W/WAND | 10/2018 | $129.31 | COST | $129.31 |
| 19.1184 | BOX 9 X 8.5 X 4.5 - 26189 | 10/2018 | $128.87 | COST | $128.87 |
| 19.1185 | LABEL UPC W/WG WIC | 10/2018 | $127.86 | COST | $127.86 |
| 19.1186 | INSTRUCTION SHEET M14 | 10/2018 | $127.70 | COST | $127.70 |

| | | | | |
|---|---|---|---|---|
| 19.1187. INSTRUCTION SHEET 20891 | 10/2018 | $126.74 | COST | $126.74 |
| 19.1188. BOTTLE 8 OZ MB BLUE PMS300 LIC | 10/2018 | $126.53 | COST | $126.53 |
| 19.1189. INSERT CARD FOR 17461 | 10/2018 | $126.40 | COST | $126.40 |
| 19.1190. PREPRICE FOR BIG LOTS 18141 | 10/2018 | $126.03 | COST | $126.03 |
| 19.1191. BOTTLE 128 OZ MB BLUE BL3317E | 10/2018 | $125.95 | COST | $125.95 |
| 19.1192. LID FOR 25215 | 10/2018 | $125.66 | COST | $125.66 |
| 19.1193. LABEL 4 OZ MB SPIDERMAN | 10/2018 | $125.43 | COST | $125.43 |
| 19.1194. FUZZBIES CARDBOARD SIGN | 10/2018 | $125.19 | COST | $125.19 |
| 19.1195. LAYER TRAY 13386 | 10/2018 | $125.05 | COST | $125.05 |
| 19.1196. PRINTED INSERT - 17495 MX | 10/2018 | $124.92 | COST | $124.92 |
| 19.1197. SHRINK WRAP CLEAR LOL CAP ONLY | 10/2018 | $124.91 | COST | $124.91 |
| 19.1198. 4.2 OZ TUBE FILLNG YELLOW WAND | 10/2018 | $124.47 | COST | $124.47 |
| 19.1199. LABEL 4 OZ MB FROZEN | 10/2018 | $124.20 | COST | $124.20 |
| 19.1200. CARD 18105 (2014) | 10/2018 | $123.84 | COST | $123.84 |
| 19.1201. BOX FOR 32510 AMAZON | 10/2018 | $123.50 | COST | $123.50 |
| 19.1202. I 2 OF 5 LABEL 17565 RED | 10/2018 | $122.95 | COST | $122.95 |
| 19.1203. BOX 13 X 8.75 X 11 | 10/2018 | $120.21 | COST | $120.21 |
| 19.1204. BOX 9 X 11.25 X 16 (17494) | 10/2018 | $119.86 | COST | $119.86 |
| 19.1205. BJWT HEADER SIGN | 10/2018 | $119.42 | COST | $119.42 |
| 19.1206. SHRINK WRAP CAPTAIN AMERICA | 10/2018 | $118.94 | COST | $118.94 |
| 19.1207. 16" POLY TUBING | 10/2018 | $118.80 | COST | $118.80 |
| 19.1208. CARD 25365 | 10/2018 | $118.27 | COST | $118.27 |
| 19.1209. 4 OZ MB FILLED W/O WAND F/E | 10/2018 | $117.49 | COST | $117.49 |
| 19.1210. PDQ WHITE 19270 | 10/2018 | $117.49 | COST | $117.49 |
| 19.1211. LABEL UPC 35 OZ SMB P - MX | 10/2018 | $116.93 | COST | $116.93 |
| 19.1212. LABEL 8 OZ MB SPIDERMAN | 10/2018 | $116.87 | COST | $116.87 |
| 19.1213. ESTIMATED PRE PRICE LABEL | 10/2018 | $116.26 | COST | $116.26 |
| 19.1214. INDEX CARD $3.00 - ANIMAL PLYST | 10/2018 | $116.22 | COST | $116.22 |
| 19.1215. 35 OZ BLITZ P+ FIL BUBBLES | 10/2018 | $116.05 | COST | $116.05 |
| 19.1216. BOX 15.25 X 10.25 X 9 | 10/2018 | $115.05 | COST | $115.05 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 44 of 217

| | | | | |
|---|---|---|---|---|
| 19.1217 | BOX 12.75 X 8 X 4.5 (16697) | 10/2018 | $112.75 | COST | $112.75 |
| 19.1218 | PLASTIC SIGN HOLDER | 10/2018 | $112.20 | COST | $112.20 |
| 19.1219 | TRAY 4 OZ PET 6 PK M3 - MX | 10/2018 | $111.92 | COST | $111.92 |
| 19.1220 | MIDDLE DIVIDER CYAN | 10/2018 | $111.50 | COST | $111.50 |
| 19.1221 | V-BOARD 2.5 X 2.5 X 48 | 10/2018 | $111.49 | COST | $111.49 |
| 19.1222 | LABEL F/E SC MB 4 OZ TRU | 10/2018 | $111.34 | COST | $111.34 |
| 19.1223 | HANDLE PINK 210 | 10/2018 | $110.28 | COST | $110.28 |
| 19.1224 | TRAY LIL BLITZ YELLOW | 10/2018 | $109.99 | COST | $109.99 |
| 19.1225 | LABEL 2 OZ MB CARS F/E | 10/2018 | $109.95 | COST | $109.95 |
| 19.1226 | FROZEN L/U GLITTER BALL OLAF | 10/2018 | $109.95 | COST | $109.95 |
| 19.1227 | MONKEY BLISTER | 10/2018 | $109.20 | COST | $109.20 |
| 19.1228 | JUMBO CHALK | 10/2018 | $108.26 | COST | $108.26 |
| 19.1229 | OPP BAG F/E 14514 | 10/2018 | $108.25 | COST | $108.25 |
| 19.1230 | V-BOARD 2.5 X 2.5 X 44 3/4 | 10/2018 | $107.89 | COST | $107.89 |
| 19.1231 | BATMAN CARD | 10/2018 | $106.85 | COST | $106.85 |
| 19.1232 | SOLUTION JET CHILL | 10/2018 | $106.40 | COST | $106.40 |
| 19.1233 | PDQ W/TEARAWAY AND BLUE PANEL | 10/2018 | $106.27 | COST | $106.27 |
| 19.1234 | BOX .25 X .25 X .50 | 10/2018 | $106.24 | COST | $106.24 |
| 19.1235 | DIPPING TRAY SPIDERMAN | 10/2018 | $106.04 | COST | $106.04 |
| 19.1236 | BOX 14.8125 X 4.75 X 3.5625 | 10/2018 | $105.55 | COST | $105.55 |
| 19.1237 | INDEX CARD $3.00 -SPRAY STRING | 10/2018 | $104.21 | COST | $104.21 |
| 19.1238 | INDEX CARD $3.97 - HARMONICA | 10/2018 | $104.21 | COST | $104.21 |
| 19.1239 | INDEX CARD $3.00 - HANDCUFF | 10/2018 | $104.21 | COST | $104.21 |
| 19.1240 | INDEX CARD $5.97 - CAP PISTOLS | 10/2018 | $104.21 | COST | $104.21 |
| 19.1241 | CABLE TIE 4" | 10/2018 | $103.78 | COST | $103.78 |
| 19.1242 | CARD RUSTLER - NEW | 10/2018 | $103.45 | COST | $103.45 |
| 19.1243 | "S" HOOK (FOR CLIP STRIP) | 10/2018 | $103.28 | COST | $103.28 |
| 19.1244 | 32 OZ MB LT PARTY POND | 10/2018 | $103.08 | COST | $103.08 |
| 19.1245 | BOTTLE 8 OZ SMB PINK | 10/2018 | $102.02 | COST | $102.02 |
| 19.1246 | 6 X 7 MED SURPRISE BAG | 10/2018 | $101.66 | COST | $101.66 |
| 19.1247 | PDQ LID 26466 | 10/2018 | $101.16 | COST | $101.16 |
| 19.1248 | LABEL 128 OZ MB MX - SP | 10/2018 | $101.12 | COST | $101.12 |
| 19.1249 | LABEL UPC 21266 | 10/2018 | $100.77 | COST | $100.77 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1250 | BUBBLE TRAY PRINCESS | 10/2018 | $100.41 | COST | $100.41 |
| 19.1251 | BOTTLE 4 OZ MB -MX M/Y/B/G/O/P | 10/2018 | $100.05 | COST | $100.05 |
| 19.1252 | BOX 12.81 X 8.63 X 11 - 13590 | 10/2018 | $100.05 | COST | $100.05 |
| 19.1253 | LABEL UPC 17579 | 10/2018 | $100.01 | COST | $100.01 |
| 19.1254 | LIC FIG TOPPER POPPY | 10/2018 | $99.66 | COST | $99.66 |
| 19.1255 | LIC FIG TOPPER CARS 3 | 10/2018 | $99.66 | COST | $99.66 |
| 19.1256 | CLIP STRIP [R16-12-F] | 10/2018 | $99.43 | COST | $99.43 |
| 19.1257 | 8 OZ BLITZ APPLE SCENT N/WAND | 10/2018 | $98.62 | COST | $98.62 |
| 19.1258 | BOX 18 3/4 X 13 1/4 X 6 11/16 | 10/2018 | $98.42 | COST | $98.42 |
| 19.1259 | TRAY 6 PK FOLDING CORNERS | 10/2018 | $97.39 | COST | $97.39 |
| 19.1260 | PRINTED CARD MINNIE 45690 | 10/2018 | $97.20 | COST | $97.20 |
| 19.1261 | TWINSTICK TAPE 5 X 1 1/16" | 10/2018 | $96.28 | COST | $96.28 |
| 19.1262 | 1/4 PALLET 22.5" X 17" | 10/2018 | $96.00 | COST | $96.00 |
| 19.1263 | PDQ 15461 | 10/2018 | $95.50 | COST | $95.50 |
| 19.1264 | HANG TAG F/E 30602 | 10/2018 | $95.06 | COST | $95.06 |
| 19.1265 | BOX 13.75 X 7.5 X 11.5625 | 10/2018 | $93.94 | COST | $93.94 |
| 19.1266 | 3.5 OZ PET ORANGE W/O WAND | 10/2018 | $93.82 | COST | $93.82 |
| 19.1267 | BOX FOR 21696 | 10/2018 | $93.24 | COST | $93.24 |
| 19.1268 | LABEL UPC 25734 | 10/2018 | $92.59 | COST | $92.59 |
| 19.1269 | LABEL 2 OZ MB MINNIE | 10/2018 | $92.50 | COST | $92.50 |
| 19.1270 | INDEX CARD $3.00 | 10/2018 | $92.20 | COST | $92.20 |
| 19.1271 | PDQ LID 19142 | 10/2018 | $92.18 | COST | $92.18 |
| 19.1272 | PDQ LID 48696 (2015) | 10/2018 | $91.66 | COST | $91.66 |
| 19.1273 | SIDE LABELS 17573 | 10/2018 | $90.45 | COST | $90.45 |
| 19.1274 | PRINTED INSERT 23059 | 10/2018 | $90.07 | COST | $90.07 |
| 19.1275 | CAP W/FOAM LINER LOL | 10/2018 | $89.32 | COST | $89.32 |
| 19.1276 | SHOVEL 14619 | 10/2018 | $89.32 | COST | $89.32 |
| 19.1277 | ELEPHANT BLISTER | 10/2018 | $89.10 | COST | $89.10 |
| 19.1278 | LABEL UPC 8 OZ PET F/E | 10/2018 | $89.02 | COST | $89.02 |
| 19.1279 | LABEL NON BASIC FEATURE YELLOW | 10/2018 | $88.78 | COST | $88.78 |
| 19.1280 | GIRL CARD 21575 | 10/2018 | $88.48 | COST | $88.48 |
| 19.1281 | BOX - MASSIVE GOOGLY 17532 | 10/2018 | $86.62 | COST | $86.62 |
| 19.1282 | GIRL BLISTER 21575 | 10/2018 | $86.58 | COST | $86.58 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1283 | BLISTER FOR YUMA 17552 NEW | 10/2018 | $85.35 | COST | $85.35 |
| 19.1284 | TOP CAP 13386 | 10/2018 | $85.14 | COST | $85.14 |
| 19.1285 | YELLOW FD&C #5 POWDER | 10/2018 | $84.70 | COST | $84.70 |
| 19.1286 | HANG TAG MARBLE 7921 | 10/2018 | $84.31 | COST | $84.31 |
| 19.1287 | SHIPPER 47517 | 10/2018 | $84.00 | COST | $84.00 |
| 19.1288 | CLIP WC-6 POWER WING CLIP | 10/2018 | $83.89 | COST | $83.89 |
| 19.1289 | BOTTLE MB 32OZ - MS NEW COLORS | 10/2018 | $83.88 | COST | $83.88 |
| 19.1290 | CARD 2PC INSERT FUN CLUB 19360 | 10/2018 | $83.87 | COST | $83.87 |
| 19.1291 | CLUB DRIVER MINNIE - PINK | 10/2018 | $83.35 | COST | $83.35 |
| 19.1292 | DIVIDER 12 PK 19349 | 10/2018 | $83.25 | COST | $83.25 |
| 19.1293 | CARD DIP & BLOW NEMO | 10/2018 | $82.85 | COST | $82.85 |
| 19.1294 | CARD 25553 | 10/2018 | $82.68 | COST | $82.68 |
| 19.1295 | RESIN HDPE - PURPLE 265 | 10/2018 | $82.05 | COST | $82.05 |
| 19.1296 | 4 OZ SMB FILLED W/O WAND | 10/2018 | $81.65 | COST | $81.65 |
| 19.1297 | BOX 10 X 4.5 X 11 (14514) | 10/2018 | $81.47 | COST | $81.47 |
| 19.1298 | POLYBAG LABEL 18998 | 10/2018 | $81.33 | COST | $81.33 |
| 19.1299 | WINDOW BOX & INSERT 15573 | 10/2018 | $81.28 | COST | $81.28 |
| 19.1300 | GREEN TISSUE PAPER | 10/2018 | $81.07 | COST | $81.07 |
| 19.1301 | 4.2 OZ TUBE FILLING GREEN WAND | 10/2018 | $80.76 | COST | $80.76 |
| 19.1302 | GUM DROP BUBBLE TOPPERS QNBEE | 10/2018 | $80.45 | COST | $80.45 |
| 19.1303 | CARTON 26559 | 10/2018 | $79.87 | COST | $79.87 |
| 19.1304 | GUM DROP BUBBLE TOPPERS DIVA | 10/2018 | $78.79 | COST | $78.79 |
| 19.1305 | BOX 13.94 X 11.25 X 10.5 13546 | 10/2018 | $78.43 | COST | $78.43 |
| 19.1306 | LABEL 4 OZ MB PRINCESS F/E | 10/2018 | $77.98 | COST | $77.98 |
| 19.1307 | HANG TAG 30600 | 10/2018 | $77.85 | COST | $77.85 |
| 19.1308 | LABEL F/E 4 OZ MB SPIDERMAN | 10/2018 | $77.74 | COST | $77.74 |
| 19.1309 | CARD 18864 | 10/2018 | $77.25 | COST | $77.25 |
| 19.1310 | LABEL FRONT 64 OZ PET CVS$ | 10/2018 | $77.11 | COST | $77.11 |
| 19.1311 | BOX 23059 1 PK | 10/2018 | $77.10 | COST | $77.10 |
| 19.1312 | BOX 10.75 X 10.38 X 14 (26568) | 10/2018 | $75.86 | COST | $75.86 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1313 | LABEL - CE NO RECYCLE | 10/2018 | $75.79 | COST | $75.79 |
| 19.1314 | RED FD&C #3 POWDER | 10/2018 | $75.56 | COST | $75.56 |
| 19.1315 | BOX 16.88 X 15 X 10.5 13524 | 10/2018 | $75.52 | COST | $75.52 |
| 19.1316 | LABEL 8 OZ MB DORY | 10/2018 | $75.40 | COST | $75.40 |
| 19.1317 | BACK PANEL | 10/2018 | $75.36 | COST | $75.36 |
| 19.1318 | CHECKERS INSTRUCTION SHEET F/E | 10/2018 | $73.43 | COST | $73.43 |
| 19.1319 | 10" HOOK | 10/2018 | $73.06 | COST | $73.06 |
| 19.1320 | TRAY 4 OZ 8 PK PRINTED FROZEN | 10/2018 | $72.74 | COST | $72.74 |
| 19.1321 | CARD 21999 | 10/2018 | $72.35 | COST | $72.35 |
| 19.1322 | LABEL "SCENTED" | 10/2018 | $72.17 | COST | $72.17 |
| 19.1323 | LABEL WARNING 26639 | 10/2018 | $72.09 | COST | $72.09 |
| 19.1324 | LABEL F/E 2 OZ MB AVENGERS | 10/2018 | $71.88 | COST | $71.88 |
| 19.1325 | BOTTLE 32 OZ SMB SHORT - GREEN | 10/2018 | $71.85 | COST | $71.85 |
| 19.1326 | CAP 38 MM GREEN- UNIV 368C | 10/2018 | $71.78 | COST | $71.78 |
| 19.1327 | LABEL SPILL STOPPER LOL | 10/2018 | $71.45 | COST | $71.45 |
| 19.1328 | SHRINK WRAP LEONARDO 24767 | 10/2018 | $71.16 | COST | $71.16 |
| 19.1329 | 4 OZ MB FIL W/WAND | 10/2018 | $70.95 | COST | $70.95 |
| 19.1330 | SHRNK BAND 4 OZ 8PK 210X265CL5 | 10/2018 | $70.90 | COST | $70.90 |
| 19.1331 | LID DUMPBIN | 10/2018 | $70.20 | COST | $70.20 |
| 19.1332 | LABEL CARS 2 OZ MB | 10/2018 | $70.13 | COST | $70.13 |
| 19.1333 | BLISTER LOL VALUE BOX | 10/2018 | $69.80 | COST | $69.80 |
| 19.1334 | BOX 8.25 X 8.5 X 32 (19046) | 10/2018 | $69.72 | COST | $69.72 |
| 19.1335 | 8 OZ MB DORY W/O WAND | 10/2018 | $69.14 | COST | $69.14 |
| 19.1336 | DISPLAY CARD GUMBALL BANKS | 10/2018 | $69.06 | COST | $69.06 |
| 19.1337 | BOTTLE 4 OZ MB PINK 205 | 10/2018 | $68.81 | COST | $68.81 |
| 19.1338 | BLISTER 26529 | 10/2018 | $68.26 | COST | $68.26 |
| 19.1339 | LABEL SPILL STOPPER TOY STORY | 10/2018 | $67.35 | COST | $67.35 |
| 19.1340 | BLITZ TRAY TWIN TURBO | 10/2018 | $66.57 | COST | $66.57 |
| 19.1341 | PRINTED VALUE BOX LOL | 10/2018 | $66.55 | COST | $66.55 |
| 19.1342 | 4.2 OZ TUBE FILLING BLUE 285 W | 10/2018 | $66.49 | COST | $66.49 |
| 19.1343 | PRINTED CARD W/1 POP UPS SP | 10/2018 | $66.02 | COST | $66.02 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 48 of 217

| | | | | |
|---|---|---|---|---|
| 19.1344  INSERT SURPRISE BOX 1/2 PALLET | 10/2018 | $66.00 | COST | $66.00 |
| 19.1345  CARD 2 PC INSERT ZOOMA F/E | 10/2018 | $65.70 | COST | $65.70 |
| 19.1346  BLISTER 21127 | 10/2018 | $65.28 | COST | $65.28 |
| 19.1347  LID PDQ 21843 | 10/2018 | $64.10 | COST | $64.10 |
| 19.1348  ME BAND W/O PDQ | 10/2018 | $64.00 | COST | $64.00 |
| 19.1349  CARD 13968 | 10/2018 | $62.86 | COST | $62.86 |
| 19.1350  PDQ LID 18101 (2015) | 10/2018 | $62.79 | COST | $62.79 |
| 19.1351  CLUB PUTTER MINNIE - TEAL | 10/2018 | $62.74 | COST | $62.74 |
| 19.1352  IRONMAN CARD | 10/2018 | $62.68 | COST | $62.68 |
| 19.1353  12 X 9 10 SHIPPER | 10/2018 | $62.40 | COST | $62.40 |
| 19.1354  LABEL LOL 4" PLAYBALL | 10/2018 | $62.25 | COST | $62.25 |
| 19.1355  LABEL LOL 6" PLAYBALL | 10/2018 | $62.25 | COST | $62.25 |
| 19.1356  FILLER REGULAR DARK BLUE | 10/2018 | $61.94 | COST | $61.94 |
| 19.1357  LABEL 3 PIECE MICKEY | 10/2018 | $61.81 | COST | $61.81 |
| 19.1358  HANDLE YELLOW 7404 | 10/2018 | $61.65 | COST | $61.65 |
| 19.1359  CARD 25408 | 10/2018 | $61.29 | COST | $61.29 |
| 19.1360  PRINCESS BUBBLE TRAY | 10/2018 | $61.01 | COST | $61.01 |
| 19.1361  PDQ F/E 26197 | 10/2018 | $60.89 | COST | $60.89 |
| 19.1362  LABEL 3 PIECE DOC | 10/2018 | $60.89 | COST | $60.89 |
| 19.1363  FRAGRANCE ORANGE F-15093 | 10/2018 | $60.65 | COST | $60.65 |
| 19.1364  TRAY 23108 (2014) | 10/2018 | $60.63 | COST | $60.63 |
| 19.1365  TRAY 4 OZ 8 PK PRINTED THOMAS | 10/2018 | $60.50 | COST | $60.50 |
| 19.1366  4 OZ MB FLLD PRINCESS W/O WAND | 10/2018 | $60.07 | COST | $60.07 |
| 19.1367  TRAY 4 OZ PRINTED CINDERELLA | 10/2018 | $59.87 | COST | $59.87 |
| 19.1368  LABEL 16 OZ MB F/E | 10/2018 | $59.82 | COST | $59.82 |
| 19.1369  8 OZ MB FIL W/O WND WIP F/E | 10/2018 | $59.55 | COST | $59.55 |
| 19.1370  CARD 13963 | 10/2018 | $59.49 | COST | $59.49 |
| 19.1371  CARD 13967 | 10/2018 | $59.49 | COST | $59.49 |
| 19.1372  MB 24 OZ PRESSURE LABEL | 10/2018 | $58.87 | COST | $58.87 |
| 19.1373  LABEL 8 OZ MICKEY | 10/2018 | $58.46 | COST | $58.46 |
| 19.1374  CARD 25357 | 10/2018 | $58.20 | COST | $58.20 |
| 19.1375  BOX 12 X 14.75 X 12 (18421) | 10/2018 | $58.03 | COST | $58.03 |
| 19.1376  PRINTED PDQ 19278 | 10/2018 | $57.91 | COST | $57.91 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1377 | BLISTER NEMO | 10/2018 | $57.89 | COST | $57.89 |
| 19.1378 | V-BOARD 2.5 X 2.5 X 47" | 10/2018 | $57.55 | COST | $57.55 |
| 19.1379 | LABEL 3 PIECE MINNIE | 10/2018 | $57.24 | COST | $57.24 |
| 19.1380 | LABEL UPC 8 OZ DG 19282 | 10/2018 | $57.09 | COST | $57.09 |
| 19.1381 | BOTTLE 8 OZ P+ BLUE CN | 10/2018 | $57.00 | COST | $57.00 |
| 19.1382 | LABEL 4 OZ MB DORY / NEMO | 10/2018 | $56.96 | COST | $56.96 |
| 19.1383 | SEA TURTLE BLISTER | 10/2018 | $56.66 | COST | $56.66 |
| 19.1384 | MASTER 46428 | 10/2018 | $56.47 | COST | $56.47 |
| 19.1385 | PRINTED BOX F/E PROJ LIGHT PAW | 10/2018 | $55.58 | COST | $55.58 |
| 19.1386 | LABEL FRONT 80 OZ PET BIG LOTS | 10/2018 | $54.76 | COST | $54.76 |
| 19.1387 | LABEL RED STOP | 10/2018 | $54.75 | COST | $54.75 |
| 19.1388 | 23 7/16 21 1/4 X 4 TRAY | 10/2018 | $54.39 | COST | $54.39 |
| 19.1389 | NEW CARD 24702 | 10/2018 | $53.96 | COST | $53.96 |
| 19.1390 | SHRINK WRAP BATMAN 24826 | 10/2018 | $53.87 | COST | $53.87 |
| 19.1391 | DISPLAY LABEL | 10/2018 | $53.67 | COST | $53.67 |
| 19.1392 | MARBLE HEADER 19332 - TARGET | 10/2018 | $53.56 | COST | $53.56 |
| 19.1393 | BLISTER 25002/25034 | 10/2018 | $53.32 | COST | $53.32 |
| 19.1394 | RESIN HDPE - GREEN 7731 | 10/2018 | $53.13 | COST | $53.13 |
| 19.1395 | BLISTER FOR RUSTLER 17552 NEW | 10/2018 | $52.83 | COST | $52.83 |
| 19.1396 | DIPPING TRAY 24702 | 10/2018 | $52.82 | COST | $52.82 |
| 19.1397 | LABEL 4 OZ MB CARS 3 | 10/2018 | $52.42 | COST | $52.42 |
| 19.1398 | 4 OZ MB CARS 3 W/O WAND | 10/2018 | $52.11 | COST | $52.11 |
| 19.1399 | CAP PREMIUM STOPPER | 10/2018 | $52.04 | COST | $52.04 |
| 19.1400 | LABEL UPC 80 OZ PET BIG LOTS | 10/2018 | $51.97 | COST | $51.97 |
| 19.1401 | BOTTLE 4 OZ PET BLUE | 10/2018 | $51.81 | COST | $51.81 |
| 19.1402 | INNER FOR 21575 | 10/2018 | $51.46 | COST | $51.46 |
| 19.1403 | BOX 11.125 X 8.375 X 7.75 | 10/2018 | $51.27 | COST | $51.27 |
| 19.1404 | CARD 21127 | 10/2018 | $51.00 | COST | $51.00 |
| 19.1405 | BLUE SPEED TABLE BASE (308U) | 10/2018 | $50.98 | COST | $50.98 |
| 19.1406 | CARD 25348 | 10/2018 | $50.53 | COST | $50.53 |
| 19.1407 | ORANGE YUMA BLISTER | 10/2018 | $50.28 | COST | $50.28 |
| 19.1408 | PDQ PRINTED LOL 12 PK | 10/2018 | $49.98 | COST | $49.98 |
| 19.1409 | BOTTLE 4 OZ PET MAGENTA | 10/2018 | $49.68 | COST | $49.68 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 50 of 217

| | | | | |
|---|---|---|---|---|
| 19.1410 | LABEL UPC 80 OZ PET - DG 19276 | 10/2018 | $49.55 | COST | $49.55 |
| 19.1411 | LABEL COVER UP 100 OZ PET F/E | 10/2018 | $49.23 | COST | $49.23 |
| 19.1412 | F/E BUBBLE CUP GREEN P+ 5 OZ | 10/2018 | $49.20 | COST | $49.20 |
| 19.1413 | BOX 22 X 14 X 10 | 10/2018 | $48.96 | COST | $48.96 |
| 19.1414 | BOX ASDA 128 OZ | 10/2018 | $48.54 | COST | $48.54 |
| 19.1415 | MICKEY CAP | 10/2018 | $48.37 | COST | $48.37 |
| 19.1416 | HEADER SIGN STICKY PATCHES | 10/2018 | $47.76 | COST | $47.76 |
| 19.1417 | CLUB DRIVER SPIDEY - BLUE | 10/2018 | $47.25 | COST | $47.25 |
| 19.1418 | PDQ 47740/21073/18124 | 10/2018 | $47.23 | COST | $47.23 |
| 19.1419 | F/E BUBBLE CUP PURPLE P+ 5 OZ | 10/2018 | $47.20 | COST | $47.20 |
| 19.1420 | 2 OZ MB FILLED FROZEN W/O WAND | 10/2018 | $47.04 | COST | $47.04 |
| 19.1421 | RAPHAEL CARD | 10/2018 | $46.91 | COST | $46.91 |
| 19.1422 | F/E BUBBLE CUP ORANGE P+ 5 OZ | 10/2018 | $46.18 | COST | $46.18 |
| 19.1423 | PRINTED INSERT 18870 | 10/2018 | $46.03 | COST | $46.03 |
| 19.1424 | LABEL 3 PIECE SPIDEY | 10/2018 | $45.38 | COST | $45.38 |
| 19.1425 | SLEEVE 6 OZ PRINCESS | 10/2018 | $45.31 | COST | $45.31 |
| 19.1426 | PRINTED SLEEVE (PAPER) 18971 | 10/2018 | $45.22 | COST | $45.22 |
| 19.1427 | LABEL 8 OZ DG COTTON CANDY | 10/2018 | $45.15 | COST | $45.15 |
| 19.1428 | WAND & BADGE BLUE | 10/2018 | $45.13 | COST | $45.13 |
| 19.1429 | PRINTED CARD MICKEY 45690 | 10/2018 | $45.13 | COST | $45.13 |
| 19.1430 | LABEL FRONT 8 OZ SMB/PET | 10/2018 | $45.02 | COST | $45.02 |
| 19.1431 | LABEL 2 OZ MB SPIDERMAN | 10/2018 | $44.16 | COST | $44.16 |
| 19.1432 | CARD 18258 THOMAS DIP & BLOW | 10/2018 | $44.04 | COST | $44.04 |
| 19.1433 | LABEL 8 OZ DG APPLE SCENTED | 10/2018 | $43.09 | COST | $43.09 |
| 19.1434 | CARD 7452 | 10/2018 | $42.97 | COST | $42.97 |
| 19.1435 | LEONARDO CARD | 10/2018 | $42.95 | COST | $42.95 |
| 19.1436 | WINDOW BOX F/E W/INSERT 23944 | 10/2018 | $42.92 | COST | $42.92 |
| 19.1437 | INSTRUCTION SHEET 23201 | 10/2018 | $42.23 | COST | $42.23 |
| 19.1438 | 8 OZ FROZEN 2 | 10/2018 | $42.12 | COST | $42.12 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 51 of 217

| | | | | |
|---|---|---|---|---|
| 19.1439 | BUBBLE TRAY 21138 | 10/2018 | $41.92 | COST | $41.92 |
| 19.1440 | SCOOP & SCORE CLAMSHELL | 10/2018 | $41.76 | COST | $41.76 |
| 19.1441 | CLUB IRON MINNIE - PINK | 10/2018 | $41.49 | COST | $41.49 |
| 19.1442 | POWER POPPER CLEAR TUBE | 10/2018 | $39.90 | COST | $39.90 |
| 19.1443 | BOTTLE 2 OZ W/LABEL LICK A BUB | 10/2018 | $39.85 | COST | $39.85 |
| 19.1444 | CARS BUBBLE TRAY | 10/2018 | $39.79 | COST | $39.79 |
| 19.1445 | BOX 8.25 X 8.5 X 32 FAT BAT | 10/2018 | $39.28 | COST | $39.28 |
| 19.1446 | BOX 10.25 X 8.375 X 9.6875 | 10/2018 | $39.11 | COST | $39.11 |
| 19.1447 | DUO-CLIP STRIP (FIRM) | 10/2018 | $39.07 | COST | $39.07 |
| 19.1448 | LABEL 8 OZ DG GRAPE SCENTED | 10/2018 | $38.91 | COST | $38.91 |
| 19.1449 | HANG TAG 19193 | 10/2018 | $38.77 | COST | $38.77 |
| 19.1450 | LABEL - CE | 10/2018 | $38.67 | COST | $38.67 |
| 19.1451 | F/E 500 CT YELLOW/PURPLE | 10/2018 | $38.64 | COST | $38.64 |
| 19.1452 | 8 OZ BLITZ FLLD RED SCENT W/WA | 10/2018 | $38.62 | COST | $38.62 |
| 19.1453 | BUBBLE TRAY SPIDERMAN | 10/2018 | $37.89 | COST | $37.89 |
| 19.1454 | ORANGE RUSTLER CAP GUN | 10/2018 | $37.74 | COST | $37.74 |
| 19.1455 | EST. MASTER CARTON | 10/2018 | $37.70 | COST | $37.70 |
| 19.1456 | DISPLAY BOX DOC GOLF CADDY | 10/2018 | $37.68 | COST | $37.68 |
| 19.1457 | M7 WINDOW BOX 13465 | 10/2018 | $37.67 | COST | $37.67 |
| 19.1458 | BLISTER MICKEY | 10/2018 | $37.58 | COST | $37.58 |
| 19.1459 | CARD 21114 | 10/2018 | $37.57 | COST | $37.57 |
| 19.1460 | LABEL UPC 8 OZ SMB F/E | 10/2018 | $37.54 | COST | $37.54 |
| 19.1461 | BOTTLE 100 OZ PET MAGENTA | 10/2018 | $37.30 | COST | $37.30 |
| 19.1462 | PRINTED F/E HANG TAG 13419 | 10/2018 | $36.88 | COST | $36.88 |
| 19.1463 | LID FOR PDQ 19341 | 10/2018 | $36.73 | COST | $36.73 |
| 19.1464 | BLISTER 25414 | 10/2018 | $36.51 | COST | $36.51 |
| 19.1465 | CABLE TIE 11" | 10/2018 | $36.38 | COST | $36.38 |
| 19.1466 | SIGN HEADER GOOGLY ERASER PP | 10/2018 | $36.03 | COST | $36.03 |
| 19.1467 | F/E 500 CT GREEN/ORANGE | 10/2018 | $35.62 | COST | $35.62 |
| 19.1468 | LABEL 20999A | 10/2018 | $35.34 | COST | $35.34 |
| 19.1469 | PDQ 22790 | 10/2018 | $35.19 | COST | $35.19 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1470 | V-BOARD 3 X 3 X 32" X.225KRAFT | 10/2018 | $35.05 | COST | $35.05 |
| 19.1471 | LID FOR PDQ 19340 | 10/2018 | $34.50 | COST | $34.50 |
| 19.1472 | CARD ALAMO 17552 | 10/2018 | $34.47 | COST | $34.47 |
| 19.1473 | DISPLAY BOX MICKEY GOLF CADDY | 10/2018 | $34.43 | COST | $34.43 |
| 19.1474 | PDQ 22162 | 10/2018 | $34.18 | COST | $34.18 |
| 19.1475 | BOX 18.125 X 8.25 X 9 | 10/2018 | $34.14 | COST | $34.14 |
| 19.1476 | LABEL WORLD BEST BUBBLES TM | 10/2018 | $34.01 | COST | $34.01 |
| 19.1477 | SHRINK BAND 55 OZ PURPLE FE | 10/2018 | $33.90 | COST | $33.90 |
| 19.1478 | PDQ 18847 | 10/2018 | $33.55 | COST | $33.55 |
| 19.1479 | INSERT CARD 32402 | 10/2018 | $33.45 | COST | $33.45 |
| 19.1480 | BOBBLE HEAD BUBBLE STICK DIVA | 10/2018 | $33.45 | COST | $33.45 |
| 19.1481 | LABEL 4 OZ MB PRINCESS | 10/2018 | $33.41 | COST | $33.41 |
| 19.1482 | 3" X 3" 40" .225 V BOARD | 10/2018 | $33.32 | COST | $33.32 |
| 19.1483 | HEADER F/E MARBLE 14510 | 10/2018 | $33.23 | COST | $33.23 |
| 19.1484 | BOBBLE HEAD BUBBLE STICK QNBEE | 10/2018 | $33.13 | COST | $33.13 |
| 19.1485 | DORY CAP | 10/2018 | $32.82 | COST | $32.82 |
| 19.1486 | BOTTLE 8 OZ MB - GREEN PMS368 | 10/2018 | $32.26 | COST | $32.26 |
| 19.1487 | LABEL SET DATE GREEN 10/1 | 10/2018 | $32.20 | COST | $32.20 |
| 19.1488 | BOTTLE 128 OZ MB GREEN GR2767E | 10/2018 | $32.06 | COST | $32.06 |
| 19.1489 | BOX 14.75 X 11 X 11.75 - 44614 | 10/2018 | $31.99 | COST | $31.99 |
| 19.1490 | 8 OZ BLITZ FLLD PUR SCENT W/WA | 10/2018 | $31.26 | COST | $31.26 |
| 19.1491 | SHIPPER 24" - 17553 | 10/2018 | $30.94 | COST | $30.94 |
| 19.1492 | RAKE | 10/2018 | $30.65 | COST | $30.65 |
| 19.1493 | BOX 13.875 X 11.5 X 12.75 | 10/2018 | $30.60 | COST | $30.60 |
| 19.1494 | LABEL 8 OZ MB THOMAS | 10/2018 | $30.45 | COST | $30.45 |
| 19.1495 | CARD RUSTLER 17552 | 10/2018 | $30.40 | COST | $30.40 |
| 19.1496 | SOLUTION SMB P+ GLOW - MX | 10/2018 | $30.32 | COST | $30.32 |
| 19.1497 | POWER PANEL BASE LOGO LABEL | 10/2018 | $30.10 | COST | $30.10 |
| 19.1498 | BOTTLE 6 OZ CLR ROUND 15 GR | 10/2018 | $29.51 | COST | $29.51 |
| 19.1499 | CARD RUSTLER (2014) | 10/2018 | $29.40 | COST | $29.40 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1500 | LABEL 16 OZ MB - MX | 10/2018 | $29.27 | COST | $29.27 |
| 19.1501 | BRACELET LOL CHARMS FE CRYSTAL | 10/2018 | $29.22 | COST | $29.22 |
| 19.1502 | BRACELET LOL CHARMS ROCKER | 10/2018 | $29.22 | COST | $29.22 |
| 19.1503 | LABEL "MADE IN CHINA" | 10/2018 | $29.09 | COST | $29.09 |
| 19.1504 | RAPHAEL BLISTER | 10/2018 | $28.90 | COST | $28.90 |
| 19.1505 | LABEL 4 OZ MB | 10/2018 | $28.85 | COST | $28.85 |
| 19.1506 | SIDEKICK SIDE STICKERS 17185 | 10/2018 | $28.82 | COST | $28.82 |
| 19.1507 | LID 22790 | 10/2018 | $28.64 | COST | $28.64 |
| 19.1508 | CARD 25504 MINNIE | 10/2018 | $28.61 | COST | $28.61 |
| 19.1509 | LABEL 4 OZ SMB/PET | 10/2018 | $28.15 | COST | $28.15 |
| 19.1510 | BOX 5.5 X 12 X 14 19144 | 10/2018 | $28.15 | COST | $28.15 |
| 19.1511 | BOTTLE 32 OZ SMB SHORT -PURPLE | 10/2018 | $28.10 | COST | $28.10 |
| 19.1512 | BOX 18 X 10.75 X 10 - 15138 | 10/2018 | $27.97 | COST | $27.97 |
| 19.1513 | CARD 25472 | 10/2018 | $27.17 | COST | $27.17 |
| 19.1514 | PRINTED INSERT CARD 19175 | 10/2018 | $26.79 | COST | $26.79 |
| 19.1515 | BOX FOR 23064 | 10/2018 | $26.60 | COST | $26.60 |
| 19.1516 | BOX 7 X 5.5 X 10.38 (26566) | 10/2018 | $26.35 | COST | $26.35 |
| 19.1517 | VIEWER SPILL STOPPER TOY STORY | 10/2018 | $25.98 | COST | $25.98 |
| 19.1518 | MINION KEVIN 26584 | 10/2018 | $25.97 | COST | $25.97 |
| 19.1519 | FILLER 14 1/2 X 8 | 10/2018 | $25.86 | COST | $25.86 |
| 19.1520 | FILLER REGULAR ORANGE | 10/2018 | $25.77 | COST | $25.77 |
| 19.1521 | 4 OZ MB FILLED FROZEN W/O WAND | 10/2018 | $25.22 | COST | $25.22 |
| 19.1522 | SMB P EVER BUBBLES WG | 10/2018 | $25.20 | COST | $25.20 |
| 19.1523 | PRINTED VALUE BOX LOL INSERT | 10/2018 | $24.43 | COST | $24.43 |
| 19.1524 | BLACK 5" POWER PANEL TRAY | 10/2018 | $24.26 | COST | $24.26 |
| 19.1525 | LABEL F/E 2 OZ MB SPIDERMAN | 10/2018 | $24.08 | COST | $24.08 |
| 19.1526 | CARD W/1 POP UP FOR 13661 | 10/2018 | $24.07 | COST | $24.07 |
| 19.1527 | CARD ALAMO (2014) | 10/2018 | $23.96 | COST | $23.96 |
| 19.1528 | BOTTLE 5 OZ P+ ORANGE | 10/2018 | $23.87 | COST | $23.87 |
| 19.1529 | TWIN TURBO (26406)B | 10/2018 | $23.86 | COST | $23.86 |
| 19.1530 | PRINTED CARD CARS 3 45690 | 10/2018 | $23.61 | COST | $23.61 |
| 19.1531 | TRAY 4 OZ 6 PK PRINTED | 10/2018 | $23.54 | COST | $23.54 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1532 | BLISTER 23134 | 10/2018 | $23.32 | COST | $23.32 |
| 19.1533 | STICKY PATCHES LOL F/E [BIG] | 10/2018 | $23.15 | COST | $23.15 |
| 19.1534 | LABEL 8 OZ MB VAMPIRINA | 10/2018 | $23.06 | COST | $23.06 |
| 19.1535 | CARD YUMA (2014) | 10/2018 | $23.06 | COST | $23.06 |
| 19.1536 | PDQ 22165 | 10/2018 | $22.39 | COST | $22.39 |
| 19.1537 | CABLE TIE 10" | 10/2018 | $22.12 | COST | $22.12 |
| 19.1538 | LABEL FOR M14 LAB - SP | 10/2018 | $21.93 | COST | $21.93 |
| 19.1539 | 4.2 OZ TUBE FILLING ELSA | 10/2018 | $21.86 | COST | $21.86 |
| 19.1540 | WHITE BLISTER TRAY 22790 | 10/2018 | $21.72 | COST | $21.72 |
| 19.1541 | CARD W/1 POP UP FOR 19263 SP | 10/2018 | $21.65 | COST | $21.65 |
| 19.1542 | LABEL 4 OZ MB CINDERELLA | 10/2018 | $21.55 | COST | $21.55 |
| 19.1543 | DISPLAY BOX MINNIE GOLF CADDY | 10/2018 | $21.44 | COST | $21.44 |
| 19.1544 | BOX FOR 26406 | 10/2018 | $21.00 | COST | $21.00 |
| 19.1545 | BOTTLE 5 OZ P+ GREEN | 10/2018 | $20.99 | COST | $20.99 |
| 19.1546 | FRONT PANEL PDQ 18394 3105C | 10/2018 | $20.87 | COST | $20.87 |
| 19.1547 | NEW CLAM PACK 22042 | 10/2018 | $20.74 | COST | $20.74 |
| 19.1548 | TRAY MICKEY 25519 | 10/2018 | $20.30 | COST | $20.30 |
| 19.1549 | PAW PATROL EVEREST CARD | 10/2018 | $19.89 | COST | $19.89 |
| 19.1550 | SHELF FOR TRAY 52621 - BLUE | 10/2018 | $19.50 | COST | $19.50 |
| 19.1551 | SIGN HEADER SS SEQUIN CUFF PP | 10/2018 | $19.22 | COST | $19.22 |
| 19.1552 | INNER 18834 | 10/2018 | $18.87 | COST | $18.87 |
| 19.1553 | BOTTLE 100 OZ PET BLUE | 10/2018 | $18.65 | COST | $18.65 |
| 19.1554 | BUBBLE TRAY 17494 | 10/2018 | $18.51 | COST | $18.51 |
| 19.1555 | LABEL PP 16434 KOHL'S | 10/2018 | $18.29 | COST | $18.29 |
| 19.1556 | BUBBLE TRAY AVENGERS | 10/2018 | $18.16 | COST | $18.16 |
| 19.1557 | LABEL 4 OZ MB THOMAS | 10/2018 | $17.52 | COST | $17.52 |
| 19.1558 | SHRINK BAG DIPPY DOME | 10/2018 | $17.25 | COST | $17.25 |
| 19.1559 | LABEL 2 OZ MB MINNIE F/E | 10/2018 | $16.93 | COST | $16.93 |
| 19.1560 | SHRINK WRAP TROLLS | 10/2018 | $16.92 | COST | $16.92 |
| 19.1561 | SHRINK WRAP MINNIE | 10/2018 | $16.92 | COST | $16.92 |
| 19.1562 | CAP 55 OZ SMB P W/TAG-US | 10/2018 | $16.90 | COST | $16.90 |
| 19.1563 | SHRINK WRAP LION GUARD | 10/2018 | $16.83 | COST | $16.83 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1564 | BOX 12.9 X 9.5 X 16.63 (46172) | 10/2018 | $16.80 | COST | $16.80 |
| 19.1565 | BOX 7.25 X 8.5 X 14.38 (26567) | 10/2018 | $16.78 | COST | $16.78 |
| 19.1566 | ELASTIC TIE | 10/2018 | $16.71 | COST | $16.71 |
| 19.1567 | MARBLE HEADER 7850 W/WIC# | 10/2018 | $16.63 | COST | $16.63 |
| 19.1568 | FOTO STICKER 32 OZ 12921 | 10/2018 | $16.62 | COST | $16.62 |
| 19.1569 | LABEL PP 4.99 KOHL'S 20897 | 10/2018 | $16.41 | COST | $16.41 |
| 19.1570 | CUP 5/8 OZ P SMB GREEN BUBBLE | 10/2018 | $16.17 | COST | $16.17 |
| 19.1571 | BUBBLE TRAY 25472 | 10/2018 | $16.13 | COST | $16.13 |
| 19.1572 | LABEL 8 OZ MB TOY STORY | 10/2018 | $15.50 | COST | $15.50 |
| 19.1573 | LABEL 2 OZ MB FINDING DORY | 10/2018 | $15.37 | COST | $15.37 |
| 19.1574 | LABEL 8 OZ MB MICKEY | 10/2018 | $15.26 | COST | $15.26 |
| 19.1575 | CONTAINER W/8GR PUTTY - MINNIE | 10/2018 | $15.19 | COST | $15.19 |
| 19.1576 | LABEL UPC 178 OZ SMB | 10/2018 | $15.01 | COST | $15.01 |
| 19.1577 | CARD 13015 F/E (25034) | 10/2018 | $14.77 | COST | $14.77 |
| 19.1578 | CARD YUMA 17552 | 10/2018 | $14.06 | COST | $14.06 |
| 19.1579 | MASTER 18834 | 10/2018 | $14.04 | COST | $14.04 |
| 19.1580 | LABEL 8 OZ MB PRINCESS | 10/2018 | $13.92 | COST | $13.92 |
| 19.1581 | PRINTED CARD F/E BOWLING RED | 10/2018 | $13.75 | COST | $13.75 |
| 19.1582 | CARD 25088 SPIDERMAN FUN SET | 10/2018 | $13.74 | COST | $13.74 |
| 19.1583 | POPPER/LAUNCHER IRONMAN WIP | 10/2018 | $13.60 | COST | $13.60 |
| 19.1584 | CARD - 4784 | 10/2018 | $13.53 | COST | $13.53 |
| 19.1585 | LABEL MB 128 OZ LT - MX | 10/2018 | $13.53 | COST | $13.53 |
| 19.1586 | ORANGE ALAMO BLISTER | 10/2018 | $13.52 | COST | $13.52 |
| 19.1587 | LABEL FRONT 80 OZ PET - DG | 10/2018 | $13.43 | COST | $13.43 |
| 19.1588 | STANDARD LABELS CN | 10/2018 | $13.16 | COST | $13.16 |
| 19.1589 | M7 PRINTED SLEEVE 12962 | 10/2018 | $13.08 | COST | $13.08 |
| 19.1590 | HANG TAG 45971 | 10/2018 | $13.07 | COST | $13.07 |
| 19.1591 | INSTRUCTION SHEET 17597 | 10/2018 | $12.95 | COST | $12.95 |
| 19.1592 | F/E BOOKLET MARBLE | 10/2018 | $12.93 | COST | $12.93 |
| 19.1593 | LAYER TRAY 13384 | 10/2018 | $12.78 | COST | $12.78 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 56 of 217

| | | | | | |
|---|---|---|---|---|---|
| 19.1594 | FILLER REGULAR GREEN | 10/2018 | $12.64 | COST | $12.64 |
| 19.1595 | EGG W/ 55G PUTTY - 4784 | 10/2018 | $12.53 | COST | $12.53 |
| 19.1596 | BLISTER TRAY 21114 | 10/2018 | $12.48 | COST | $12.48 |
| 19.1597 | INSERT CARD 18864 | 10/2018 | $12.43 | COST | $12.43 |
| 19.1598 | SHRINK WRAP ANNA | 10/2018 | $12.18 | COST | $12.18 |
| 19.1599 | SHRINK WRAP MICKEY | 10/2018 | $12.09 | COST | $12.09 |
| 19.1600 | MINNIE CAP | 10/2018 | $12.05 | COST | $12.05 |
| 19.1601 | CABLE TIE 4.5" | 10/2018 | $12.02 | COST | $12.02 |
| 19.1602 | LABEL F/E NON BASIC FEATURE YL | 10/2018 | $11.91 | COST | $11.91 |
| 19.1603 | LIL BLITZ RED/YELLOW | 10/2018 | $11.65 | COST | $11.65 |
| 19.1604 | LABEL SET DATE GREEN 8/1 | 10/2018 | $11.63 | COST | $11.63 |
| 19.1605 | SHRINK WRAP IRONMAN | 10/2018 | $11.42 | COST | $11.42 |
| 19.1606 | SHRINK WRAP HULK | 10/2018 | $11.42 | COST | $11.42 |
| 19.1607 | PDQ PRINTED LOL 6 PK | 10/2018 | $11.28 | COST | $11.28 |
| 19.1608 | LABEL F/E SET DATE GREEN - AUG | 10/2018 | $11.28 | COST | $11.28 |
| 19.1609 | 8 OZ MB MICKEY W/O WAND | 10/2018 | $11.16 | COST | $11.16 |
| 19.1610 | FAMILY $ PRICE TICKET 19235 | 10/2018 | $11.15 | COST | $11.15 |
| 19.1611 | BOX PRNTD W/ACETATE HANDLE SP | 10/2018 | $10.88 | COST | $10.88 |
| 19.1612 | LABEL BLASTER TS 25313 | 10/2018 | $10.87 | COST | $10.87 |
| 19.1613 | INDEX CRD $2.97 - TWIN TURBO | 10/2018 | $10.75 | COST | $10.75 |
| 19.1614 | HANDLE BLUE 2935 | 10/2018 | $10.69 | COST | $10.69 |
| 19.1615 | PRINTED CARD 2 PC INSERT 19273 | 10/2018 | $10.69 | COST | $10.69 |
| 19.1616 | BOX TEARAWAY W/PURPLE STRIPE | 10/2018 | $10.67 | COST | $10.67 |
| 19.1617 | LABEL PP 22833 KOHL'S | 10/2018 | $10.65 | COST | $10.65 |
| 19.1618 | 6 X 6 X 4 | 10/2018 | $10.53 | COST | $10.53 |
| 19.1619 | CARD - CARS 3 | 10/2018 | $10.50 | COST | $10.50 |
| 19.1620 | 2 OZ MB FILLED CARS W/O WAND | 10/2018 | $10.42 | COST | $10.42 |
| 19.1621 | HANG TAG 23060 - CN | 10/2018 | $10.39 | COST | $10.39 |
| 19.1622 | LABEL INGREDIENTS /EU | 10/2018 | $10.32 | COST | $10.32 |
| 19.1623 | M7 LABEL OCTAGON TUBE 12962 | 10/2018 | $10.19 | COST | $10.19 |
| 19.1624 | BLISTER SPILL STOPPER TOY STOR | 10/2018 | $10.01 | COST | $10.01 |
| 19.1625 | PALM TREE | 10/2018 | $9.94 | COST | $9.94 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1626 | LABEL PP 26390 KOHL'S | 10/2018 | $9.86 | COST | $9.86 |
| 19.1627 | 8OZ BLITZ ORANGE SCENT NO WAND | 10/2018 | $9.72 | COST | $9.72 |
| 19.1628 | BLISTER 25086 | 10/2018 | $9.64 | COST | $9.64 |
| 19.1629 | 4 OZ SMB CLEAR NO WAND | 10/2018 | $9.61 | COST | $9.61 |
| 19.1630 | CARD YUMA - NEW | 10/2018 | $9.13 | COST | $9.13 |
| 19.1631 | UPC MINI BOWLING COMBO 4 | 10/2018 | $9.10 | COST | $9.10 |
| 19.1632 | LABEL FRONT 178 OZ SMB | 10/2018 | $8.99 | COST | $8.99 |
| 19.1633 | CONTAINER W/8GR PUTTY - CARS 3 | 10/2018 | $8.80 | COST | $8.80 |
| 19.1634 | LABEL PP 22838 KOHL'S | 10/2018 | $8.75 | COST | $8.75 |
| 19.1635 | LABEL PP 25037 KOHL'S | 10/2018 | $8.74 | COST | $8.74 |
| 19.1636 | INDEX CARD $3.97 - 5 OZ 8PK | 10/2018 | $8.63 | COST | $8.63 |
| 19.1637 | CARD - MINNIE | 10/2018 | $8.53 | COST | $8.53 |
| 19.1638 | LABEL UPC 80 OZ PET | 10/2018 | $8.42 | COST | $8.42 |
| 19.1639 | SPANISH PDQ STICKER LABEL | 10/2018 | $8.40 | COST | $8.40 |
| 19.1640 | 5 BIN DISPLAY TRAY 801U (BLUE) | 10/2018 | $8.25 | COST | $8.25 |
| 19.1641 | BUBBLE WHISTLERS TRAY | 10/2018 | $8.24 | COST | $8.24 |
| 19.1642 | PITBALLS - TRENDA | 10/2018 | $8.22 | COST | $8.22 |
| 19.1643 | BUBBLE TRAY MINNIE | 10/2018 | $8.21 | COST | $8.21 |
| 19.1644 | 2 OZ MB FILLED W/O WND DORY FE | 10/2018 | $8.18 | COST | $8.18 |
| 19.1645 | 7.5 X 10 LARGE SURPRISE BAG | 10/2018 | $8.17 | COST | $8.17 |
| 19.1646 | SMACK SHOT F/E | 10/2018 | $7.93 | COST | $7.93 |
| 19.1647 | 4 OZ MB GRN SMB LABEL NO WAND | 10/2018 | $7.60 | COST | $7.60 |
| 19.1648 | LABEL 8 OZ MB SPIDERMAN | 10/2018 | $7.42 | COST | $7.42 |
| 19.1649 | PRINTED BOX F/E PROJ LIGHT PRI | 10/2018 | $7.41 | COST | $7.41 |
| 19.1650 | STICKER M14 PRINTED CIRCLE LAB | 10/2018 | $7.34 | COST | $7.34 |
| 19.1651 | MR. RETAILER INSTRUCTION SHEET | 10/2018 | $7.33 | COST | $7.33 |
| 19.1652 | BOX PRINTED LAB 1 PK | 10/2018 | $7.25 | COST | $7.25 |
| 19.1653 | PARTITION FOR LID 22790 | 10/2018 | $7.22 | COST | $7.22 |
| 19.1654 | 8 OZ MB THOMAS W/O WAND | 10/2018 | $7.18 | COST | $7.18 |
| 19.1655 | BUBBLE STICK DORY 3 STYLE ASST | 10/2018 | $7.02 | COST | $7.02 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 58 of 217

| | | | | |
|---|---|---|---|---|
| 19.1656 CABLE TIE 14" | 10/2018 | $6.79 | COST | $6.79 |
| 19.1657 LABEL 24 OZ MB - DG | 10/2018 | $6.74 | COST | $6.74 |
| 19.1658 INDEX CARD $3.88 - 55 OZ | 10/2018 | $6.73 | COST | $6.73 |
| 19.1659 4" LOL PLAY BALL SHRINK WRAP | 10/2018 | $6.72 | COST | $6.72 |
| 19.1660 LABEL PP 24700 KOHL'S | 10/2018 | $6.64 | COST | $6.64 |
| 19.1661 CARD 6607 (UPC 6607) | 10/2018 | $6.62 | COST | $6.62 |
| 19.1662 LABEL 8 OZ MB MINNIE | 10/2018 | $6.61 | COST | $6.61 |
| 19.1663 FRONT PANEL PDQ 18261 | 10/2018 | $6.42 | COST | $6.42 |
| 19.1664 LABEL UPC 25734 | 10/2018 | $6.37 | COST | $6.37 |
| 19.1665 CARD 22042 | 10/2018 | $6.36 | COST | $6.36 |
| 19.1666 UPC MINI BOWLING COMBO 3 | 10/2018 | $6.33 | COST | $6.33 |
| 19.1667 PRINTED CARD ZOOMA MINI BOWLIN | 10/2018 | $6.29 | COST | $6.29 |
| 19.1668 BUBBLE STICK WM 25232 EASTER | 10/2018 | $6.28 | COST | $6.28 |
| 19.1669 BLISTER MINNIE | 10/2018 | $6.19 | COST | $6.19 |
| 19.1670 5 BIN DISPLAY TRAY (GREEN) | 10/2018 | $6.06 | COST | $6.06 |
| 19.1671 BLISTER RUSTLER | 10/2018 | $5.95 | COST | $5.95 |
| 19.1672 UPC 21641 | 10/2018 | $5.94 | COST | $5.94 |
| 19.1673 PLASTIC ANCHOR | 10/2018 | $5.86 | COST | $5.86 |
| 19.1674 2 OZ MB FILLED W/WAND | 10/2018 | $5.84 | COST | $5.84 |
| 19.1675 PDQ LID 19143 | 10/2018 | $5.78 | COST | $5.78 |
| 19.1676 LABEL LIFE LIKE - BIG LOTS | 10/2018 | $5.64 | COST | $5.64 |
| 19.1677 LABEL PP 25524 KOHL'S | 10/2018 | $5.60 | COST | $5.60 |
| 19.1678 HANG TAG 45971 - WG2019 | 10/2018 | $5.55 | COST | $5.55 |
| 19.1679 LABEL PP 26048 KOHL'S | 10/2018 | $5.50 | COST | $5.50 |
| 19.1680 GOLF CADDY HANDLES | 10/2018 | $5.43 | COST | $5.43 |
| 19.1681 TUBE YLW OCTA W/WATERBOMB BLIS | 10/2018 | $5.35 | COST | $5.35 |
| 19.1682 BOX 9.94 X 10.25 X 12.63 19366 | 10/2018 | $5.27 | COST | $5.27 |
| 19.1683 BOX 47220 AMAZON | 10/2018 | $5.24 | COST | $5.24 |
| 19.1684 TUBE BLU OCTA W/WATERBOMB BLIS | 10/2018 | $5.10 | COST | $5.10 |
| 19.1685 TUBE PUR OCTA W/WATERBOMB BLIS | 10/2018 | $5.10 | COST | $5.10 |
| 19.1686 LABEL UPC PERMANENT 13963 | 10/2018 | $5.06 | COST | $5.06 |
| 19.1687 PRINTED CARD SPIDERMAN 45690 | 10/2018 | $4.72 | COST | $4.72 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 59 of 217

| | | | | |
|---|---|---|---|---|
| 19.1688 | HEADER MARBLE 8565 | 10/2018 | $4.66 | COST | $4.66 |
| 19.1689 | 4 OZ MB FILL DORY/NEMO W/O WAN | 10/2018 | $4.47 | COST | $4.47 |
| 19.1690 | ORANGE RUSTLER BLISTER | 10/2018 | $4.44 | COST | $4.44 |
| 19.1691 | 4 OZ MB HK W/O WAND | 10/2018 | $4.35 | COST | $4.35 |
| 19.1692 | INDEX CRD $3.88 - LUG | 10/2018 | $4.33 | COST | $4.33 |
| 19.1693 | BOBBLE HEAD STICK QNBEE NOWRAP | 10/2018 | $4.22 | COST | $4.22 |
| 19.1694 | PRINTED CARD FOR 7924 | 10/2018 | $3.94 | COST | $3.94 |
| 19.1695 | WIP CLIX 24647 | 10/2018 | $3.92 | COST | $3.92 |
| 19.1696 | 4 OZ MB FILLED SP W/O WAND | 10/2018 | $3.89 | COST | $3.89 |
| 19.1697 | BL CARD 8478 | 10/2018 | $3.74 | COST | $3.74 |
| 19.1698 | TRAY 7924 | 10/2018 | $3.74 | COST | $3.74 |
| 19.1699 | 8 OZ BLITZ GRPE SCENT NO WAND | 10/2018 | $3.69 | COST | $3.69 |
| 19.1700 | BOTTLE PINK 4 OZ SMB | 10/2018 | $3.56 | COST | $3.56 |
| 19.1701 | WAND SPILL STOPPER TOY STORY | 10/2018 | $3.44 | COST | $3.44 |
| 19.1702 | BOX 8.25 X 10.63 X 9.38 (13724 | 10/2018 | $3.39 | COST | $3.39 |
| 19.1703 | UPC 21642 | 10/2018 | $3.39 | COST | $3.39 |
| 19.1704 | 8 OZ BLITZ RED APPLE NO WAND | 10/2018 | $3.34 | COST | $3.34 |
| 19.1705 | 2 OZ MB FILLED SPMN W/O WAND | 10/2018 | $3.33 | COST | $3.33 |
| 19.1706 | BLISTER W/INSRT PROJECTR LIGHT | 10/2018 | $3.26 | COST | $3.26 |
| 19.1707 | UPC TROLLS 23973 | 10/2018 | $3.23 | COST | $3.23 |
| 19.1708 | UPC MICKEY 49038 | 10/2018 | $3.22 | COST | $3.22 |
| 19.1709 | UPC PRINCESS 25390 | 10/2018 | $3.22 | COST | $3.22 |
| 19.1710 | F/E 21439 CARD B | 10/2018 | $3.14 | COST | $3.14 |
| 19.1711 | UPC MINNIE 49039 | 10/2018 | $3.13 | COST | $3.13 |
| 19.1712 | UPC SPIDERMAN 25078 | 10/2018 | $3.08 | COST | $3.08 |
| 19.1713 | STORAGE BAG GREEN 19307 | 10/2018 | $3.07 | COST | $3.07 |
| 19.1714 | BLISTER CARD CLOWN 8042 | 10/2018 | $3.00 | COST | $3.00 |
| 19.1715 | LABEL 19254 / 19255 | 10/2018 | $2.97 | COST | $2.97 |
| 19.1716 | 8 OZ MB TOY STORY W/O WAND | 10/2018 | $2.95 | COST | $2.95 |
| 19.1717 | PLASTIC FASTENER FOR PACKAGING | 10/2018 | $2.80 | COST | $2.80 |
| 19.1718 | BOX 14.375 X 6.875 X 9 | 10/2018 | $2.74 | COST | $2.74 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 60 of 217

| | | | | |
|---|---|---|---|---|
| 19.1719 | BLISTER COVER 15951 | 10/2018 | $2.73 | COST | $2.73 |
| 19.1720 | BLISTER TRAY 15951 | 10/2018 | $2.48 | COST | $2.48 |
| 19.1721 | HANG TAG 21593 | 10/2018 | $2.29 | COST | $2.29 |
| 19.1722 | NEW BLISTER 24702 | 10/2018 | $2.25 | COST | $2.25 |
| 19.1723 | PRINTED INSERT CARD 19215 | 10/2018 | $2.21 | COST | $2.21 |
| 19.1724 | LABEL BASE 14869 | 10/2018 | $2.13 | COST | $2.13 |
| 19.1725 | 100 OZ PET MAGENTA W/O UPC | 10/2018 | $2.09 | COST | $2.09 |
| 19.1726 | BOBBLE HEAD LOL SLEEVE | 10/2018 | $2.06 | COST | $2.06 |
| 19.1727 | LABEL LEFT SIDE 14869 | 10/2018 | $2.04 | COST | $2.04 |
| 19.1728 | LABEL RIGHT SIDE 14869 | 10/2018 | $2.04 | COST | $2.04 |
| 19.1729 | LABEL - JUST FUN | 10/2018 | $2.01 | COST | $2.01 |
| 19.1730 | BLISTER FUN SET GIRLS | 10/2018 | $2.00 | COST | $2.00 |
| 19.1731 | CAP SPILL STOPPER TOY STORY | 10/2018 | $1.96 | COST | $1.96 |
| 19.1732 | 8 OZ MB CARS 3 W/O WAND | 10/2018 | $1.95 | COST | $1.95 |
| 19.1733 | 8 OZ MB FILLED MINNIE W/O WAND | 10/2018 | $1.95 | COST | $1.95 |
| 19.1734 | PRICE TICKET 45690 WG BOWLING | 10/2018 | $1.89 | COST | $1.89 |
| 19.1735 | BLISTER FOR 24780 | 10/2018 | $1.87 | COST | $1.87 |
| 19.1736 | PRICE TICKET 19243 FD CADDY | 10/2018 | $1.85 | COST | $1.85 |
| 19.1737 | LABEL PDQ 19270 | 10/2018 | $1.84 | COST | $1.84 |
| 19.1738 | BOBBLE HEAD STICK DIVA NO WRAP | 10/2018 | $1.83 | COST | $1.83 |
| 19.1739 | BUBBLE TRAY CARS | 10/2018 | $1.80 | COST | $1.80 |
| 19.1740 | LABEL PP 18207 KOHL'S | 10/2018 | $1.80 | COST | $1.80 |
| 19.1741 | PRINTED CARD F/E BOWLING BLUE | 10/2018 | $1.79 | COST | $1.79 |
| 19.1742 | PRINTED INSERT JURASSIC CHECKE | 10/2018 | $1.78 | COST | $1.78 |
| 19.1743 | LABEL UPC 4 OZ 6 PK 19275 | 10/2018 | $1.74 | COST | $1.74 |
| 19.1744 | PRINTED INSERT F/E 23064 - CN | 10/2018 | $1.70 | COST | $1.70 |
| 19.1745 | PRINTED INSERT CARD 30100 | 10/2018 | $1.61 | COST | $1.61 |
| 19.1746 | BUBBLE PIPE 7924/6204 | 10/2018 | $1.53 | COST | $1.53 |
| 19.1747 | SHRINK WRAP CHECKERED C | 10/2018 | $1.53 | COST | $1.53 |
| 19.1748 | SHRINK WRAP GLITTER A | 10/2018 | $1.53 | COST | $1.53 |

| | | | | |
|---|---|---|---|---|
| 19.1749. PDQ FRONT PANEL PRINTED 48615 | 10/2018 | $1.46 | COST | $1.46 |
| 19.1750. ROCK | 10/2018 | $1.43 | COST | $1.43 |
| 19.1751. LABEL MEILI BATTLE BUCKET | 10/2018 | $1.34 | COST | $1.34 |
| 19.1752. PDQ 47353 | 10/2018 | $1.31 | COST | $1.31 |
| 19.1753. PDQ 22074 | 10/2018 | $1.30 | COST | $1.30 |
| 19.1754. LABEL PP 19340 FD $1 | 10/2018 | $1.23 | COST | $1.23 |
| 19.1755. POLY BAG 4.5 X 12 | 10/2018 | $1.21 | COST | $1.21 |
| 19.1756. BOX 14.25 X 11.5 X 14 (22841) | 10/2018 | $1.20 | COST | $1.20 |
| 19.1757. LABEL I 2 OF 5 TESCO 19347 | 10/2018 | $1.13 | COST | $1.13 |
| 19.1758. HANG TAG 18019 | 10/2018 | $1.13 | COST | $1.13 |
| 19.1759. 24 OZ BOTTLE 8111 | 10/2018 | $1.11 | COST | $1.11 |
| 19.1760. 16 OZ PET BUBBLES BULK | 10/2018 | $1.06 | COST | $1.06 |
| 19.1761. BLISTER 6608 10 GAUGE | 10/2018 | $1.04 | COST | $1.04 |
| 19.1762. LABEL 2 OZ MB PRINCESS | 10/2018 | $0.91 | COST | $0.91 |
| 19.1763. BLISTER 25984/25035/25620 | 10/2018 | $0.91 | COST | $0.91 |
| 19.1764. LABEL 19253 4PK | 10/2018 | $0.81 | COST | $0.81 |
| 19.1765. UPC REMOVABLE LABEL 23064 | 10/2018 | $0.79 | COST | $0.79 |
| 19.1766. BOX 23902 AMAZON | 10/2018 | $0.73 | COST | $0.73 |
| 19.1767. LABEL 13123 - SIDE LABEL | 10/2018 | $0.71 | COST | $0.71 |
| 19.1768. LABEL CE - 19260 | 10/2018 | $0.65 | COST | $0.65 |
| 19.1769. LABEL CE - 19259 | 10/2018 | $0.65 | COST | $0.65 |
| 19.1770. BLISTER 10 GAUGE 4OZ BOTTLE | 10/2018 | $0.63 | COST | $0.63 |
| 19.1771. LABEL CE - 19258 | 10/2018 | $0.63 | COST | $0.63 |
| 19.1772. PREPRICE 18922 | 10/2018 | $0.61 | COST | $0.61 |
| 19.1773. CARD 20999 (2014) | 10/2018 | $0.61 | COST | $0.61 |
| 19.1774. PRICE TICKET BOWLING 19273 | 10/2018 | $0.61 | COST | $0.61 |
| 19.1775. LABEL UPC 21692 | 10/2018 | $0.60 | COST | $0.60 |
| 19.1776. 2 OZ MB FILLED W/O WAND MICKEY | 10/2018 | $0.59 | COST | $0.59 |
| 19.1777. PRICE TICKET BOWLING 19391 RA | 10/2018 | $0.57 | COST | $0.57 |
| 19.1778. HANDLES GRAY 45971 | 10/2018 | $0.56 | COST | $0.56 |
| 19.1779. 12" TUBING | 10/2018 | $0.56 | COST | $0.56 |
| 19.1780. LABEL 19254 BLOWER | 10/2018 | $0.54 | COST | $0.54 |
| 19.1781. DIPPING TRAY NEMO / DORY | 10/2018 | $0.50 | COST | $0.50 |

| | | | | | |
|---|---|---|---|---|---|
| 19.1782 | MB SPILL STOPPER CAP 20927 | 10/2018 | $0.47 | COST | $0.47 |
| 19.1783 | LABEL PP 9.99 KOHL'S 26133 | 10/2018 | $0.44 | COST | $0.44 |
| 19.1784 | HANG TAG 8 PK PIT BALLS 19270 | 10/2018 | $0.42 | COST | $0.42 |
| 19.1785 | LABEL LOL JUMP ROPES | 10/2018 | $0.39 | COST | $0.39 |
| 19.1786 | LABEL 13123 - WARNING INFO | 10/2018 | $0.38 | COST | $0.38 |
| 19.1787 | LABEL UPC 24 OZ 19274 | 10/2018 | $0.37 | COST | $0.37 |
| 19.1788 | LABEL PP 4.99 KOHL'S 26406 | 10/2018 | $0.30 | COST | $0.30 |
| 19.1789 | BLISTER FOR ALAMO 17552 NEW | 10/2018 | $0.27 | COST | $0.27 |
| 19.1790 | LABEL PP 4.99 KOHL'S 16433 | 10/2018 | $0.25 | COST | $0.25 |
| 19.1791 | LABEL 19363 1000 WATER BOMBS | 10/2018 | $0.25 | COST | $0.25 |
| 19.1792 | LABEL 18365 FUZZBIES | 10/2018 | $0.23 | COST | $0.23 |
| 19.1793 | LABEL LOL SURPRISE BUBBLES | 10/2018 | $0.19 | COST | $0.19 |
| 19.1794 | LABEL LOL GOOGLY BALL | 10/2018 | $0.19 | COST | $0.19 |
| 19.1795 | CABLE TIE 8" (200MM X 2.5MM) | 10/2018 | $0.19 | COST | $0.19 |
| 19.1796 | SCREW DISCS FOR PACKAGING | 10/2018 | $0.18 | COST | $0.18 |
| 19.1797 | LABEL PP 19349 KOHL'S | 10/2018 | $0.18 | COST | $0.18 |
| 19.1798 | LABEL 19363 MADE IN CHINA | 10/2018 | $0.12 | COST | $0.12 |
| 19.1799 | LABEL PRE-PRICE 18870 WG | 10/2018 | $0.06 | COST | $0.06 |
| 19.1800 | HANG TAG 19184 | 10/2018 | $0.06 | COST | $0.06 |
| 19.1801 | BLISTER COVER W/O SHOULDER | 10/2018 | $0.04 | COST | $0.04 |
| 19.1802 | LABEL INGREDIENTS / EU ADDRESS | 10/2018 | $0.03 | COST | $0.03 |
| 19.1803 | LAB SCREW FOR PACKAGING | 10/2018 | $0.01 | COST | $0.01 |
| 19.1804 | SURPRISE BAG UNI RNBOW BAND | 10/2018 | ($0.20) | COST | ($0.20) |
| 19.1805 | LABEL FRONT 16 OZ SMB/PET | 10/2018 | ($5.24) | COST | ($5.24) |
| 19.1806 | SURPRISE BAG 2PC EMOJI FC JMUP | 10/2018 | ($6.00) | COST | ($6.00) |
| 19.1807 | "2000" FULL LINE CATALOG | 10/2018 | ($28.19) | COST | ($28.19) |
| 19.1808 | BOTTLE 16 OZ SMB - MX M/Y/B/G | 10/2018 | ($122.70) | COST | ($122.70) |

**20.**   **Work in progress**

20.1.   _____   _____   $_____   _____   $_____

**21.**   **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.1. | LICKITY BUBBLE BLOWER | 10/2018 | $154,214.13 | NET BOOK VALUE | $154,214.13 |
| 21.2. | SS SEQUIN CUFF BRACELET PDQ SP | 10/2018 | $145,913.03 | NET BOOK VALUE | $145,913.03 |
| 21.3. | CW CARDED FIGURE PLAYSETS | 10/2018 | $134,309.97 | NET BOOK VALUE | $134,309.97 |
| 21.4. | FUZZBIES SKIN | 10/2018 | $124,240.40 | NET BOOK VALUE | $124,240.40 |
| 21.5. | PLAYDAY KAOS 360 | 10/2018 | $115,145.16 | NET BOOK VALUE | $115,145.16 |
| 21.6. | BOTTLE 2OZ W/LABEL M14 L-A-B | 10/2018 | $105,323.69 | NET BOOK VALUE | $105,323.69 |
| 21.7. | BLITZ L/U BUBBLE BLASTER PDQ | 10/2018 | $105,169.17 | NET BOOK VALUE | $105,169.17 |
| 21.8. | 9" AIR MESH NEW (DEFLATED) BB | 10/2018 | $101,157.32 | NET BOOK VALUE | $101,157.32 |
| 21.9. | 2PK INSTABALLOON ASST | 10/2018 | $99,978.88 | NET BOOK VALUE | $99,978.88 |
| 21.10. | SPRAY-A-STRING 5OZ | 10/2018 | $99,015.02 | NET BOOK VALUE | $99,015.02 |
| 21.11. | D-LECTABLES LAYERS OF MAGIC | 10/2018 | $94,446.75 | NET BOOK VALUE | $94,446.75 |
| 21.12. | ZOOMA SMACK SHOT | 10/2018 | $91,005.30 | NET BOOK VALUE | $91,005.30 |
| 21.13. | METALLIC 9" PLAYBALL | 10/2018 | $83,461.83 | NET BOOK VALUE | $83,461.83 |
| 21.14. | ULTRA CATCH VELCRO | 10/2018 | $82,211.16 | NET BOOK VALUE | $82,211.16 |
| 21.15. | WATERBOMB #2.5 PINK | 10/2018 | $78,623.38 | NET BOOK VALUE | $78,623.38 |
| 21.16. | LIC LOL 4" PLAYBALL PDQ | 10/2018 | $78,462.70 | NET BOOK VALUE | $78,462.70 |
| 21.17. | LIC L&S MICROPHONE BOXED | 10/2018 | $73,840.19 | NET BOOK VALUE | $73,840.19 |
| 21.18. | 100 OZ PET BUBBLES | 10/2018 | $66,931.86 | NET BOOK VALUE | $66,931.86 |
| 21.19. | BLITZ L/U BUBBLE BLASTER BK-WS | 10/2018 | $65,836.46 | NET BOOK VALUE | $65,836.46 |
| 21.20. | LW 216 - SHOT RING CAPS | 10/2018 | $63,937.51 | NET BOOK VALUE | $63,937.51 |
| 21.21. | F/E AF 16" DUMP TRUCK SPECIAL | 10/2018 | $59,510.66 | NET BOOK VALUE | $59,510.66 |
| 21.22. | LW 2400 SHOTS ROLL CAPS | 10/2018 | $57,890.78 | NET BOOK VALUE | $57,890.78 |
| 21.23. | PD 10 PIN MINI BOWLING SPECIAL | 10/2018 | $57,671.82 | NET BOOK VALUE | $57,671.82 |
| 21.24. | WM HANDCUFFS | 10/2018 | $56,773.23 | NET BOOK VALUE | $56,773.23 |
| 21.25. | VINYL BAG - PIT BALL | 10/2018 | $55,295.07 | NET BOOK VALUE | $55,295.07 |
| 21.26. | SPRAY-A-STRING | 10/2018 | $54,558.18 | NET BOOK VALUE | $54,558.18 |
| 21.27. | WATERBOMB #2.5 PURPLE | 10/2018 | $52,125.97 | NET BOOK VALUE | $52,125.97 |
| 21.28. | BLITZ BUBBLE FANTASIA | 10/2018 | $50,972.90 | NET BOOK VALUE | $50,972.90 |
| 21.29. | FROZEN II MICROPHONE PDQ SP | 10/2018 | $50,909.35 | NET BOOK VALUE | $50,909.35 |

**21.**     **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.30. | STICKY PALS CDU | 10/2018 | $48,347.83 | NET BOOK VALUE | $48,347.83 |
| 21.31. | BLITZ BUBBLE LIGHT BLASTER -WS | 10/2018 | $47,848.16 | NET BOOK VALUE | $47,848.16 |
| 21.32. | GRENADE TEXTURED WATER BOMBS | 10/2018 | $47,695.49 | NET BOOK VALUE | $47,695.49 |
| 21.33. | LIC L&S BUBBLE WAND MINNIE | 10/2018 | $47,493.94 | NET BOOK VALUE | $47,493.94 |
| 21.34. | LIC LIFE-LIKE MUPPET BABIES | 10/2018 | $47,050.96 | NET BOOK VALUE | $47,050.96 |
| 21.35. | PLAYDAY T BALL & PLATE | 10/2018 | $46,690.80 | NET BOOK VALUE | $46,690.80 |
| 21.36. | STW R2-D2 BUBBLE MACHINE | 10/2018 | $45,446.43 | NET BOOK VALUE | $45,446.43 |
| 21.37. | ULTRA CATCH RUBBER BALLS | 10/2018 | $45,139.00 | NET BOOK VALUE | $45,139.00 |
| 21.38. | REWORK 17579 | 10/2018 | $45,076.91 | NET BOOK VALUE | $45,076.91 |
| 21.39. | PLAY DAY JUMBO BOWLING | 10/2018 | $43,677.40 | NET BOOK VALUE | $43,677.40 |
| 21.40. | LIC FANCY NANCY BUBBLE TEA SET | 10/2018 | $43,137.70 | NET BOOK VALUE | $43,137.70 |
| 21.41. | PLAYDAY STICKEE PADDLE | 10/2018 | $41,441.56 | NET BOOK VALUE | $41,441.56 |
| 21.42. | SMB 6PK BUBBLE WANDS PDQ SPCL | 10/2018 | $41,115.64 | NET BOOK VALUE | $41,115.64 |
| 21.43. | INTO THE FRYING PAN PDQ | 10/2018 | $39,770.59 | NET BOOK VALUE | $39,770.59 |
| 21.44. | BOBA BALL ASST | 10/2018 | $39,601.63 | NET BOOK VALUE | $39,601.63 |
| 21.45. | PUTTY PODS | 10/2018 | $37,653.14 | NET BOOK VALUE | $37,653.14 |
| 21.46. | SS SEQUIN SLAP BRACELET PDQ | 10/2018 | $35,001.49 | NET BOOK VALUE | $35,001.49 |
| 21.47. | BLITZ TWIN TURBO BUBBLES | 10/2018 | $34,503.27 | NET BOOK VALUE | $34,503.27 |
| 21.48. | BL 96 -SHOT RING CAPS | 10/2018 | $32,543.71 | NET BOOK VALUE | $32,543.71 |
| 21.49. | 8 PK COLORED TABLETS ASSORTED | 10/2018 | $30,109.77 | NET BOOK VALUE | $30,109.77 |
| 21.50. | BUBBLE BELLIES ASSORTMENT | 10/2018 | $29,435.04 | NET BOOK VALUE | $29,435.04 |
| 21.51. | BLITZ TWIN TURBO BUBLE BLASTER | 10/2018 | $29,301.44 | NET BOOK VALUE | $29,301.44 |
| 21.52. | 10" BALL DEFLATED - FUZZBIES | 10/2018 | $29,218.54 | NET BOOK VALUE | $29,218.54 |
| 21.53. | LWW MONTANA CLAM PACK | 10/2018 | $29,180.62 | NET BOOK VALUE | $29,180.62 |
| 21.54. | 4 OZ PET 8 PK BUBBLES | 10/2018 | $28,847.18 | NET BOOK VALUE | $28,847.18 |
| 21.55. | SMB DINO BUBBLE BLASTER | 10/2018 | $28,299.40 | NET BOOK VALUE | $28,299.40 |
| 21.56. | SMB BUBBLE WAND PDQ SPCL | 10/2018 | $27,270.09 | NET BOOK VALUE | $27,270.09 |

Case: 19-52335     Doc# 74     Filed: 12/09/19     Entered: 12/09/19 21:47:22     Page 65 of 217

**21.       Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.57. | FUNKY FARM ASST PDQ | 10/2018 | $27,088.04 | NET BOOK VALUE | $27,088.04 |
| 21.58. | LW SMOKE'IN BARREL CARD | 10/2018 | $27,076.58 | NET BOOK VALUE | $27,076.58 |
| 21.59. | LIC BUBBLE BLASTER ASSRT | 10/2018 | $26,984.83 | NET BOOK VALUE | $26,984.83 |
| 21.60. | JUMBO TENNIS BALL | 10/2018 | $26,737.13 | NET BOOK VALUE | $26,737.13 |
| 21.61. | KAOS TEAM TUBES WATER BOMBS | 10/2018 | $26,245.88 | NET BOOK VALUE | $26,245.88 |
| 21.62. | 1/4 PALLET 17597 MX | 10/2018 | $26,129.18 | NET BOOK VALUE | $26,129.18 |
| 21.63. | SURPRISE TOY BOX WM | 10/2018 | $25,186.12 | NET BOOK VALUE | $25,186.12 |
| 21.64. | PLAYDAY E-Z MITT | 10/2018 | $24,854.49 | NET BOOK VALUE | $24,854.49 |
| 21.65. | LICK-A-BUBBLE BUBBLE BLOWER | 10/2018 | $24,834.74 | NET BOOK VALUE | $24,834.74 |
| 21.66. | FUN SETS PDQ | 10/2018 | $24,279.19 | NET BOOK VALUE | $24,279.19 |
| 21.67. | CUBEZ PDQ | 10/2018 | $23,328.94 | NET BOOK VALUE | $23,328.94 |
| 21.68. | F$ MB SPILL RESISTANT | 10/2018 | $23,259.64 | NET BOOK VALUE | $23,259.64 |
| 21.69. | BUDDY-L FOOD TRUCK ASST | 10/2018 | $23,258.46 | NET BOOK VALUE | $23,258.46 |
| 21.70. | ZOOMA JUMBO CHECKER SET F/E | 10/2018 | $22,710.42 | NET BOOK VALUE | $22,710.42 |
| 21.71. | FILLER DELUXE PINK | 10/2018 | $22,550.20 | NET BOOK VALUE | $22,550.20 |
| 21.72. | LIC 6 OZ BUBBLE PDQ | 10/2018 | $21,763.21 | NET BOOK VALUE | $21,763.21 |
| 21.73. | NEMO B/O DIP N BLOW | 10/2018 | $21,618.66 | NET BOOK VALUE | $21,618.66 |
| 21.74. | STICKY PATCH PDQ ASST | 10/2018 | $21,559.48 | NET BOOK VALUE | $21,559.48 |
| 21.75. | LIC D-LECTABLES ASST CDU | 10/2018 | $21,451.81 | NET BOOK VALUE | $21,451.81 |
| 21.76. | D-LECTABLES SCOOP & SERVE | 10/2018 | $21,341.81 | NET BOOK VALUE | $21,341.81 |
| 21.77. | LT SA SUPER SPIRAL ASSEMBLED | 10/2018 | $21,334.35 | NET BOOK VALUE | $21,334.35 |
| 21.78. | ZOOMA F/E SPLAT X SMACK SHOT | 10/2018 | $21,044.95 | NET BOOK VALUE | $21,044.95 |
| 21.79. | FS ACTIVITY FUN SETS | 10/2018 | $21,037.85 | NET BOOK VALUE | $21,037.85 |
| 21.80. | KAOS AQUA BOW ASST | 10/2018 | $20,656.59 | NET BOOK VALUE | $20,656.59 |
| 21.81. | 5 OZ BLITZ BUBBLES 8 PK | 10/2018 | $20,638.69 | NET BOOK VALUE | $20,638.69 |
| 21.82. | REWORK 63270 W/LABEL | 10/2018 | $20,567.76 | NET BOOK VALUE | $20,567.76 |
| 21.83. | LW MICRO CAP RIFLES | 10/2018 | $20,347.33 | NET BOOK VALUE | $20,347.33 |
| 21.84. | FILLER DELUXE PURPLE | 10/2018 | $20,224.96 | NET BOOK VALUE | $20,224.96 |
| 21.85. | FATIMAL TIGER W/HANGTAG | 10/2018 | $20,187.37 | NET BOOK VALUE | $20,187.37 |
| 21.86. | MOLDING - BOWLING PIN WHITE | 10/2018 | $19,914.81 | NET BOOK VALUE | $19,914.81 |
| 21.87. | 9" METALLIC BALL (DEFLATED) YK | 10/2018 | $19,734.10 | NET BOOK VALUE | $19,734.10 |

**21.        Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.88. | ZOOMA JUMBO BOWLING - F/E | 10/2018 | $19,733.40 | NET BOOK VALUE | $19,733.40 |
| 21.89. | BLITZ BUBBLE FAN | 10/2018 | $19,456.91 | NET BOOK VALUE | $19,456.91 |
| 21.90. | LW TUCSON BOW & ARROW SET | 10/2018 | $19,425.57 | NET BOOK VALUE | $19,425.57 |
| 21.91. | ULTRA CATCH STRAPS | 10/2018 | $19,318.34 | NET BOOK VALUE | $19,318.34 |
| 21.92. | ZOOMA 10 PK AMMO | 10/2018 | $19,112.23 | NET BOOK VALUE | $19,112.23 |
| 21.93. | LT LEAF BLOWER | 10/2018 | $19,045.65 | NET BOOK VALUE | $19,045.65 |
| 21.94. | SP4 PROJECTOR LIGHTS | 10/2018 | $18,787.26 | NET BOOK VALUE | $18,787.26 |
| 21.95. | 6PK SMB SURPRISE BUBBLES | 10/2018 | $18,760.43 | NET BOOK VALUE | $18,760.43 |
| 21.96. | SMB P LUNAR BUBBLE BLASTER | 10/2018 | $18,442.22 | NET BOOK VALUE | $18,442.22 |
| 21.97. | WAND 64/80 OZ PET | 10/2018 | $18,156.10 | NET BOOK VALUE | $18,156.10 |
| 21.98. | KAOS PUMP STATION ASST | 10/2018 | $17,807.87 | NET BOOK VALUE | $17,807.87 |
| 21.99. | LIC BUBBLE BLOWOUT ASST | 10/2018 | $17,634.09 | NET BOOK VALUE | $17,634.09 |
| 21.100. | D-LECTABLES PRINCESS COLLECTN | 10/2018 | $17,621.45 | NET BOOK VALUE | $17,621.45 |
| 21.101. | SS SEQUIN CUFF BRACELET BW | 10/2018 | $17,427.94 | NET BOOK VALUE | $17,427.94 |
| 21.102. | JAR 120MM CLEAR PET 155 GR | 10/2018 | $17,129.06 | NET BOOK VALUE | $17,129.06 |
| 21.103. | LW WESTERN CAP PISTOL ASRT | 10/2018 | $16,385.82 | NET BOOK VALUE | $16,385.82 |
| 21.104. | 2400-SHOT ROLL CAPS PDQ | 10/2018 | $16,353.62 | NET BOOK VALUE | $16,353.62 |
| 21.105. | WIP 20897 SPECIAL | 10/2018 | $16,243.41 | NET BOOK VALUE | $16,243.41 |
| 21.106. | BOTTLE W/SHRINK WRAP 6 OZ TD-C | 10/2018 | $16,209.23 | NET BOOK VALUE | $16,209.23 |
| 21.107. | SMB GLOW BUBBLE BLASTER | 10/2018 | $16,105.75 | NET BOOK VALUE | $16,105.75 |
| 21.108. | BOTTLE W/SHRINK WRAP 6 OZ GL-F | 10/2018 | $15,983.80 | NET BOOK VALUE | $15,983.80 |
| 21.109. | BOTTLE W/SHRINK WRAP 6 OZ TD-E | 10/2018 | $15,949.60 | NET BOOK VALUE | $15,949.60 |
| 21.110. | BOTTLE W/SHRINK WRAP 6 OZ TD-F | 10/2018 | $15,829.59 | NET BOOK VALUE | $15,829.59 |
| 21.111. | BOTTLE W/SHRINK WRAP 6 OZ CK-C | 10/2018 | $15,636.73 | NET BOOK VALUE | $15,636.73 |
| 21.112. | BOTTLE W/SHRINK WRAP 6 OZ CK-F | 10/2018 | $15,545.45 | NET BOOK VALUE | $15,545.45 |
| 21.113. | BOTTLE W/SHRINK WRAP 6 OZ GL-E | 10/2018 | $15,504.27 | NET BOOK VALUE | $15,504.27 |
| 21.114. | LIC BUBBLE BLASTER HULK | 10/2018 | $15,339.77 | NET BOOK VALUE | $15,339.77 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.115. | MESH BAG - 500 CT | 10/2018 | $15,312.56 | NET BOOK VALUE | $15,312.56 |
| 21.116. | FATIMALS | 10/2018 | $15,249.14 | NET BOOK VALUE | $15,249.14 |
| 21.117. | LIC B/O DIP & BLOW | 10/2018 | $15,212.00 | NET BOOK VALUE | $15,212.00 |
| 21.118. | BUBBLE MACHINE LICK-A-BUBBLE | 10/2018 | $15,163.65 | NET BOOK VALUE | $15,163.65 |
| 21.119. | FATIMAL SNAKE W/HANGTAG | 10/2018 | $15,035.97 | NET BOOK VALUE | $15,035.97 |
| 21.120. | BOTTLE W/SHRINK WRAP 6 OZ CK-A | 10/2018 | $15,020.40 | NET BOOK VALUE | $15,020.40 |
| 21.121. | LIC L&S BUBBLE WAND ASST | 10/2018 | $14,906.99 | NET BOOK VALUE | $14,906.99 |
| 21.122. | WIP 50 CT MARBLES - MX | 10/2018 | $14,813.31 | NET BOOK VALUE | $14,813.31 |
| 21.123. | LL PUNCHBALL CRITTERS | 10/2018 | $14,777.85 | NET BOOK VALUE | $14,777.85 |
| 21.124. | 32 OZ SMB BUBBLES | 10/2018 | $14,695.62 | NET BOOK VALUE | $14,695.62 |
| 21.125. | BLITZ LIGHT UP BUBBLE BLASTER | 10/2018 | $14,609.11 | NET BOOK VALUE | $14,609.11 |
| 21.126. | LICK-A-BUBBLE 2 PACK | 10/2018 | $14,394.12 | NET BOOK VALUE | $14,394.12 |
| 21.127. | BOTTLE W/SHRINK WRAP 6 OZ GL-D | 10/2018 | $14,380.83 | NET BOOK VALUE | $14,380.83 |
| 21.128. | JUMBO CHECKER PLAY MAT | 10/2018 | $14,213.62 | NET BOOK VALUE | $14,213.62 |
| 21.129. | 9" DEFLATED LOL PLAYBALL | 10/2018 | $14,165.27 | NET BOOK VALUE | $14,165.27 |
| 21.130. | WAND 2 OZ LICK A BUBBLE | 10/2018 | $14,067.99 | NET BOOK VALUE | $14,067.99 |
| 21.131. | 4OZ SMB 8PK BUBBLES F/E (16987 | 10/2018 | $14,063.93 | NET BOOK VALUE | $14,063.93 |
| 21.132. | STICKY PATCH GIVEAWAY 2019 | 10/2018 | $14,048.36 | NET BOOK VALUE | $14,048.36 |
| 21.133. | BOTTLE W/SHRINK WRAP 6 OZ CK-E | 10/2018 | $13,998.36 | NET BOOK VALUE | $13,998.36 |
| 21.134. | BOTTLE W/SHRINK WRAP 6 OZ CK-D | 10/2018 | $13,983.07 | NET BOOK VALUE | $13,983.07 |
| 21.135. | BOTTLE W/SHRINK WRAP 6 OZ TD-B | 10/2018 | $13,936.58 | NET BOOK VALUE | $13,936.58 |
| 21.136. | TRICE DINO L&S BUBBLE BLASTER | 10/2018 | $13,925.84 | NET BOOK VALUE | $13,925.84 |
| 21.137. | BLITZ CHROME MINI BUBBLE BLAST | 10/2018 | $13,820.79 | NET BOOK VALUE | $13,820.79 |
| 21.138. | T-REX DINO L&S BUBBLE BLASTER | 10/2018 | $13,556.52 | NET BOOK VALUE | $13,556.52 |
| 21.139. | WAND 55 OZ BLITZ BLUE | 10/2018 | $13,511.65 | NET BOOK VALUE | $13,511.65 |
| 21.140. | LW SMOKE'IN BARREL CARD | 10/2018 | $13,438.13 | NET BOOK VALUE | $13,438.13 |
| 21.141. | FATIMAL ALLIGATOR W/HANGTAG | 10/2018 | $13,414.19 | NET BOOK VALUE | $13,414.19 |
| 21.142. | LWW CAP PISTOL W/CAPS | 10/2018 | $13,359.71 | NET BOOK VALUE | $13,359.71 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.143. JUMBO STICKY PATCHES | 10/2018 | $13,251.51 | NET BOOK VALUE | $13,251.51 |
| 21.144. BOTTLE W/SHRINK WRAP 6 OZ GL-C | 10/2018 | $13,069.77 | NET BOOK VALUE | $13,069.77 |
| 21.145. FILLER DELUXE YELLOW | 10/2018 | $13,064.08 | NET BOOK VALUE | $13,064.08 |
| 21.146. F/E BON BONS GRAVITY FEED | 10/2018 | $13,058.90 | NET BOOK VALUE | $13,058.90 |
| 21.147. 100 OZ SMB BUBBLES | 10/2018 | $12,977.38 | NET BOOK VALUE | $12,977.38 |
| 21.148. BOTTLE W/SHRINK WRAP 6 OZ TD-D | 10/2018 | $12,909.48 | NET BOOK VALUE | $12,909.48 |
| 21.149. PUMP W/HANG TAG 23149 | 10/2018 | $12,907.90 | NET BOOK VALUE | $12,907.90 |
| 21.150. BOTTLE W/SHRINK WRAP 6 OZ GL-A | 10/2018 | $12,907.28 | NET BOOK VALUE | $12,907.28 |
| 21.151. GOLF CADDY DRIVER | 10/2018 | $12,867.93 | NET BOOK VALUE | $12,867.93 |
| 21.152. FATIMALS | 10/2018 | $12,791.70 | NET BOOK VALUE | $12,791.70 |
| 21.153. BOTTLE W/SHRINK WRAP 6 OZ GL-B | 10/2018 | $12,732.34 | NET BOOK VALUE | $12,732.34 |
| 21.154. FILLER DELUXE DARK BLUE | 10/2018 | $12,639.83 | NET BOOK VALUE | $12,639.83 |
| 21.155. LW BIG HORN ARCHERY SET | 10/2018 | $12,540.71 | NET BOOK VALUE | $12,540.71 |
| 21.156. LW SMOKING SOUND PISTOL | 10/2018 | $12,531.87 | NET BOOK VALUE | $12,531.87 |
| 21.157. ELECTROFORCE 300 | 10/2018 | $12,410.45 | NET BOOK VALUE | $12,410.45 |
| 21.158. FATIMAL SHARK W/HANGTAG | 10/2018 | $12,388.79 | NET BOOK VALUE | $12,388.79 |
| 21.159. LIC LOL SURPRISE BUBBLES PDQ | 10/2018 | $12,243.19 | NET BOOK VALUE | $12,243.19 |
| 21.160. PLAYDAY JUMBO RACKET | 10/2018 | $12,207.33 | NET BOOK VALUE | $12,207.33 |
| 21.161. LIC F/E GLOW POD DLX ASST | 10/2018 | $12,151.29 | NET BOOK VALUE | $12,151.29 |
| 21.162. 9" METALLIC BALL (DEFLATED) BB | 10/2018 | $12,084.42 | NET BOOK VALUE | $12,084.42 |
| 21.163. BOTTLE W/SHRINK WRAP 6 OZ CK-B | 10/2018 | $12,063.99 | NET BOOK VALUE | $12,063.99 |
| 21.164. FZ SUPER PLAY PUTTY | 10/2018 | $11,901.74 | NET BOOK VALUE | $11,901.74 |
| 21.165. SX SMACK SHOT | 10/2018 | $11,893.02 | NET BOOK VALUE | $11,893.02 |
| 21.166. NT CASH DRAWER | 10/2018 | $11,883.66 | NET BOOK VALUE | $11,883.66 |
| 21.167. FILLER DELUXE ORANGE | 10/2018 | $11,874.30 | NET BOOK VALUE | $11,874.30 |
| 21.168. PLAYDAY F/E STICKEE PADDLE PDQ | 10/2018 | $11,853.32 | NET BOOK VALUE | $11,853.32 |
| 21.169. BL 16" MIGHTY BRUTE LOADER | 10/2018 | $11,838.34 | NET BOOK VALUE | $11,838.34 |
| 21.170. LIC BUBBLE FLURRY | 10/2018 | $11,831.01 | NET BOOK VALUE | $11,831.01 |
| 21.171. BOTTLE W/SHRINK WRAP 6 OZ TD-A | 10/2018 | $11,817.12 | NET BOOK VALUE | $11,817.12 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.172. | WAND 55 OZ BLITZ RED | 10/2018 | $11,675.28 | NET BOOK VALUE | $11,675.28 |
| 21.173. | LT LEAF BLOWER | 10/2018 | $11,636.04 | NET BOOK VALUE | $11,636.04 |
| 21.174. | MARBLES 50 CT | 10/2018 | $11,543.54 | NET BOOK VALUE | $11,543.54 |
| 21.175. | WAND 55 OZ BLITZ PURPLE | 10/2018 | $11,462.24 | NET BOOK VALUE | $11,462.24 |
| 21.176. | BUBBLE STICK TUBE | 10/2018 | $11,434.24 | NET BOOK VALUE | $11,434.24 |
| 21.177. | FILLER DELUXE RED | 10/2018 | $11,322.30 | NET BOOK VALUE | $11,322.30 |
| 21.178. | VINYL BAG - 250 CT 63357 | 10/2018 | $11,232.85 | NET BOOK VALUE | $11,232.85 |
| 21.179. | RP LOVELY PONY | 10/2018 | $11,207.16 | NET BOOK VALUE | $11,207.16 |
| 21.180. | GOLF CADDY 7-IRON | 10/2018 | $11,127.62 | NET BOOK VALUE | $11,127.62 |
| 21.181. | FUZZBIE TROLL POPPY | 10/2018 | $11,105.98 | NET BOOK VALUE | $11,105.98 |
| 21.182. | LIC FIG BUBBLE TOPPER PDQ | 10/2018 | $11,004.89 | NET BOOK VALUE | $11,004.89 |
| 21.183. | LIC 3D SPILL STOPPER | 10/2018 | $10,961.84 | NET BOOK VALUE | $10,961.84 |
| 21.184. | LIC LOL 6" PLAYBALLS PDQ | 10/2018 | $10,957.29 | NET BOOK VALUE | $10,957.29 |
| 21.185. | GY MASSIVE GOOGLY BALL PDQ | 10/2018 | $10,693.44 | NET BOOK VALUE | $10,693.44 |
| 21.186. | WIP 50 CT MARBLES - CN | 10/2018 | $10,606.87 | NET BOOK VALUE | $10,606.87 |
| 21.187. | 5 OZ BLITZ 2 PK BUBBLES | 10/2018 | $10,597.18 | NET BOOK VALUE | $10,597.18 |
| 21.188. | MA 151CT MARBLES COLLECTOR SET | 10/2018 | $10,595.74 | NET BOOK VALUE | $10,595.74 |
| 21.189. | LIC LOL CHARM BRACELET SP | 10/2018 | $10,591.03 | NET BOOK VALUE | $10,591.03 |
| 21.190. | GOOGLY TOWN OOGLIES PDQ SP | 10/2018 | $10,447.72 | NET BOOK VALUE | $10,447.72 |
| 21.191. | BA 25 TWISTY BALLOONS | 10/2018 | $10,252.93 | NET BOOK VALUE | $10,252.93 |
| 21.192. | BLITZ BUBBLE WHIRLWIND | 10/2018 | $10,226.39 | NET BOOK VALUE | $10,226.39 |
| 21.193. | FLASH BLASTER 17212 | 10/2018 | $10,179.08 | NET BOOK VALUE | $10,179.08 |
| 21.194. | FILLER DELUXE GREEN | 10/2018 | $10,050.23 | NET BOOK VALUE | $10,050.23 |
| 21.195. | MARBLE 35MM BLUE NEPTUNE | 10/2018 | $9,988.61 | NET BOOK VALUE | $9,988.61 |
| 21.196. | FROZEN UMBRELLA MICROPHONE | 10/2018 | $9,975.83 | NET BOOK VALUE | $9,975.83 |
| 21.197. | ZOOMA DART X CLASH CF120 | 10/2018 | $9,742.60 | NET BOOK VALUE | $9,742.60 |
| 21.198. | LIC GIRLS BUBBLE TOPPER PDQ | 10/2018 | $9,659.98 | NET BOOK VALUE | $9,659.98 |
| 21.199. | LUMINATION F/E GLOW STRAWS 8PK | 10/2018 | $9,601.82 | NET BOOK VALUE | $9,601.82 |
| 21.200. | LA BUBBLE STICK ASST PDQ | 10/2018 | $9,581.25 | NET BOOK VALUE | $9,581.25 |
| 21.201. | BOTTLE FILLING 20897 SPECIAL | 10/2018 | $9,560.61 | NET BOOK VALUE | $9,560.61 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 70 of 217

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.202. | BA PUNCH BALL 4 PK | 10/2018 | $9,351.65 | NET BOOK VALUE | $9,351.65 |
| 21.203. | LIC STICKY PATCH ASST PDQ | 10/2018 | $9,245.77 | NET BOOK VALUE | $9,245.77 |
| 21.204. | WAND ASST BLUE 5 STYLES | 10/2018 | $9,054.15 | NET BOOK VALUE | $9,054.15 |
| 21.205. | SPRING TOY CLIP STRIP PRE PACK | 10/2018 | $9,020.76 | NET BOOK VALUE | $9,020.76 |
| 21.206. | LIC L&S MICROPHONE ASST | 10/2018 | $8,994.76 | NET BOOK VALUE | $8,994.76 |
| 21.207. | SX AERO SHOT | 10/2018 | $8,986.73 | NET BOOK VALUE | $8,986.73 |
| 21.208. | WM GUMBALL MACHINE | 10/2018 | $8,973.22 | NET BOOK VALUE | $8,973.22 |
| 21.209. | CW ANIMALS | 10/2018 | $8,967.26 | NET BOOK VALUE | $8,967.26 |
| 21.210. | WIP 20999 LUNAR BUBBLE BLASTER | 10/2018 | $8,930.92 | NET BOOK VALUE | $8,930.92 |
| 21.211. | GY GOOGLY BALL | 10/2018 | $8,921.09 | NET BOOK VALUE | $8,921.09 |
| 21.212. | LWW DURANGO DOUBLE HOLSTER SET | 10/2018 | $8,918.05 | NET BOOK VALUE | $8,918.05 |
| 21.213. | WAND 6 OZ ORANGE | 10/2018 | $8,916.55 | NET BOOK VALUE | $8,916.55 |
| 21.214. | BULK 25472 RAPUNZEL DIP N BLOW | 10/2018 | $8,887.92 | NET BOOK VALUE | $8,887.92 |
| 21.215. | GLO BUBBLE GUN | 10/2018 | $8,855.95 | NET BOOK VALUE | $8,855.95 |
| 21.216. | LIC DIP N BLOW ASST - KOHL'S | 10/2018 | $8,843.95 | NET BOOK VALUE | $8,843.95 |
| 21.217. | PUMP STATION W/COLOR BOMBS | 10/2018 | $8,821.77 | NET BOOK VALUE | $8,821.77 |
| 21.218. | KAOS 500 CT WATER BOMBS | 10/2018 | $8,789.50 | NET BOOK VALUE | $8,789.50 |
| 21.219. | LIC LOL BEACH BALL SPRINKLER | 10/2018 | $8,775.18 | NET BOOK VALUE | $8,775.18 |
| 21.220. | KAOS WATER BALLOON LAUNCHER | 10/2018 | $8,721.47 | NET BOOK VALUE | $8,721.47 |
| 21.221. | WAND 6 OZ PINK | 10/2018 | $8,618.66 | NET BOOK VALUE | $8,618.66 |
| 21.222. | ORB GREEN/BLUE BLASTER | 10/2018 | $8,552.27 | NET BOOK VALUE | $8,552.27 |
| 21.223. | 128 OZ SMB BUBBLES | 10/2018 | $8,524.86 | NET BOOK VALUE | $8,524.86 |
| 21.224. | FUZZBIES | 10/2018 | $8,497.93 | NET BOOK VALUE | $8,497.93 |
| 21.225. | RP BEAUTY BABE GLAM BOX | 10/2018 | $8,476.78 | NET BOOK VALUE | $8,476.78 |
| 21.226. | STICKY PATCHES ASST | 10/2018 | $8,458.05 | NET BOOK VALUE | $8,458.05 |
| 21.227. | GOLF CADDY AXLES | 10/2018 | $8,356.00 | NET BOOK VALUE | $8,356.00 |
| 21.228. | PVC BAG 16759 | 10/2018 | $8,325.71 | NET BOOK VALUE | $8,325.71 |
| 21.229. | SHRINK WRAP CHECKERS BLACK | 10/2018 | $8,309.57 | NET BOOK VALUE | $8,309.57 |
| 21.230. | KAOS TEAM TUBES WATER BOMBS | 10/2018 | $8,286.92 | NET BOOK VALUE | $8,286.92 |

**21.       Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.231. GOLF CADDY PUTTER | 10/2018 | $8,286.77 | NET BOOK VALUE | $8,286.77 |
| 21.232. BT DLX BAGGED FIGURE ASRT | 10/2018 | $8,236.99 | NET BOOK VALUE | $8,236.99 |
| 21.233. WAND 6 OZ BLUE | 10/2018 | $8,202.93 | NET BOOK VALUE | $8,202.93 |
| 21.234. LIC LOL CHARM BR/4PK ASST PDQ | 10/2018 | $8,086.31 | NET BOOK VALUE | $8,086.31 |
| 21.235. LIC PROJECTOR LIGHT V3 TROLLS | 10/2018 | $8,078.26 | NET BOOK VALUE | $8,078.26 |
| 21.236. BA 50 TWISTY BALLOONS | 10/2018 | $8,001.93 | NET BOOK VALUE | $8,001.93 |
| 21.237. WAND 6 OZ PURPLE | 10/2018 | $7,975.26 | NET BOOK VALUE | $7,975.26 |
| 21.238. LIC GO BUBBLES | 10/2018 | $7,943.29 | NET BOOK VALUE | $7,943.29 |
| 21.239. LWW DERRINGER 2PK | 10/2018 | $7,937.62 | NET BOOK VALUE | $7,937.62 |
| 21.240. HONUA BRACELETS | 10/2018 | $7,935.29 | NET BOOK VALUE | $7,935.29 |
| 21.241. BLITZ LIGHT UP BLASTER | 10/2018 | $7,934.98 | NET BOOK VALUE | $7,934.98 |
| 21.242. WATERBOMB #2.5 YELLOW | 10/2018 | $7,913.73 | NET BOOK VALUE | $7,913.73 |
| 21.243. LICK-A-BUBBLE 4 PACK | 10/2018 | $7,904.93 | NET BOOK VALUE | $7,904.93 |
| 21.244. WATERBOMB #2.5 RED | 10/2018 | $7,839.72 | NET BOOK VALUE | $7,839.72 |
| 21.245. LAUNCHER W/BASE SPIDERMAN | 10/2018 | $7,761.41 | NET BOOK VALUE | $7,761.41 |
| 21.246. CLIP LOADED DART GUN | 10/2018 | $7,732.99 | NET BOOK VALUE | $7,732.99 |
| 21.247. DG 50 CT MARBLES PDQ | 10/2018 | $7,716.15 | NET BOOK VALUE | $7,716.15 |
| 21.248. LIC SUPER STICK | 10/2018 | $7,680.91 | NET BOOK VALUE | $7,680.91 |
| 21.249. KIDDY UP 500 CT PIT BALL | 10/2018 | $7,640.18 | NET BOOK VALUE | $7,640.18 |
| 21.250. SS SEQUIN CUFF PDQ | 10/2018 | $7,572.64 | NET BOOK VALUE | $7,572.64 |
| 21.251. CHALK BUCKET 20 EA | 10/2018 | $7,536.22 | NET BOOK VALUE | $7,536.22 |
| 21.252. GUMBALL MACHINE | 10/2018 | $7,535.84 | NET BOOK VALUE | $7,535.84 |
| 21.253. SPRAY A STRING SHOOTER | 10/2018 | $7,500.76 | NET BOOK VALUE | $7,500.76 |
| 21.254. WAND 4/5 OZ CROWN | 10/2018 | $7,451.00 | NET BOOK VALUE | $7,451.00 |
| 21.255. LIC WATER GAME ASST | 10/2018 | $7,427.78 | NET BOOK VALUE | $7,427.78 |
| 21.256. BL 16" MIGHTY BRUTE DUMP TRUCK | 10/2018 | $7,415.92 | NET BOOK VALUE | $7,415.92 |
| 21.257. ZOOMA 21" JUMBO BAT & BALL | 10/2018 | $7,358.18 | NET BOOK VALUE | $7,358.18 |
| 21.258. RP DIARY AND PEN SET | 10/2018 | $7,352.95 | NET BOOK VALUE | $7,352.95 |
| 21.259. LIC FIG BUBBLE TOP BOY PDQ | 10/2018 | $7,321.97 | NET BOOK VALUE | $7,321.97 |
| 21.260. GY GOOGLY CRITTERS | 10/2018 | $7,258.71 | NET BOOK VALUE | $7,258.71 |
| 21.261. FT MINI SKY DIVERS | 10/2018 | $7,248.90 | NET BOOK VALUE | $7,248.90 |
| 21.262. RP BUSY BEAUTY BABE BOX | 10/2018 | $7,153.10 | NET BOOK VALUE | $7,153.10 |
| 21.263. LW KANSAS RIFLE CLAM PACK | 10/2018 | $7,130.55 | NET BOOK VALUE | $7,130.55 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.264. | BULK 25034 SPIDERMAN DIP N BLO | 10/2018 | $7,127.94 | NET BOOK VALUE | $7,127.94 |
| 21.265. | 8 OZ SMB BUBBLES | 10/2018 | $7,115.75 | NET BOOK VALUE | $7,115.75 |
| 21.266. | LWW BLACK CANYON BUCKEYE SET | 10/2018 | $7,105.50 | NET BOOK VALUE | $7,105.50 |
| 21.267. | BUBBLE CUP | 10/2018 | $7,071.52 | NET BOOK VALUE | $7,071.52 |
| 21.268. | GUMBALL REFILL PDQ | 10/2018 | $7,014.43 | NET BOOK VALUE | $7,014.43 |
| 21.269. | MARBLE 25MM CLEAR BLUE | 10/2018 | $6,977.64 | NET BOOK VALUE | $6,977.64 |
| 21.270. | LAUNCHER W/BASE HULK | 10/2018 | $6,958.71 | NET BOOK VALUE | $6,958.71 |
| 21.271. | LAUNCHER W/BASE CAPT AMERICA | 10/2018 | $6,929.58 | NET BOOK VALUE | $6,929.58 |
| 21.272. | WATERBOMB #3 CLEAR | 10/2018 | $6,926.09 | NET BOOK VALUE | $6,926.09 |
| 21.273. | ZOOMA SMACK SHOT | 10/2018 | $6,921.94 | NET BOOK VALUE | $6,921.94 |
| 21.274. | BUBBLE FLURRY W/O LOGO | 10/2018 | $6,808.48 | NET BOOK VALUE | $6,808.48 |
| 21.275. | LT BUBBLE BELLIES II | 10/2018 | $6,759.67 | NET BOOK VALUE | $6,759.67 |
| 21.276. | LW TACOMA BOW & ARROW SET | 10/2018 | $6,736.27 | NET BOOK VALUE | $6,736.27 |
| 21.277. | ORB RED/BLUE BLASTER | 10/2018 | $6,732.08 | NET BOOK VALUE | $6,732.08 |
| 21.278. | LAUNCHER W/BASE IRONMAN | 10/2018 | $6,680.03 | NET BOOK VALUE | $6,680.03 |
| 21.279. | SPIDERMAN 3D PLASTIC VIEWER | 10/2018 | $6,660.33 | NET BOOK VALUE | $6,660.33 |
| 21.280. | WAND 2 OZ | 10/2018 | $6,647.75 | NET BOOK VALUE | $6,647.75 |
| 21.281. | F/E BOBA BALL/FRUIT ASST PDQ | 10/2018 | $6,624.47 | NET BOOK VALUE | $6,624.47 |
| 21.282. | DINO BOP BAG | 10/2018 | $6,508.79 | NET BOOK VALUE | $6,508.79 |
| 21.283. | 64 OZ PET BUBBLES | 10/2018 | $6,360.94 | NET BOOK VALUE | $6,360.94 |
| 21.284. | BLISTERING OF 61107 TO 60782 | 10/2018 | $6,356.94 | NET BOOK VALUE | $6,356.94 |
| 21.285. | SS SEQUIN CUFF BRACELET LF-I | 10/2018 | $6,345.19 | NET BOOK VALUE | $6,345.19 |
| 21.286. | BUBBLE WHIRLWIND 17494 | 10/2018 | $6,285.62 | NET BOOK VALUE | $6,285.62 |
| 21.287. | LIC BUBBLE BLASTER TOY STORY | 10/2018 | $6,261.53 | NET BOOK VALUE | $6,261.53 |
| 21.288. | LIFE-LIKE CREEPERS CDU | 10/2018 | $6,201.43 | NET BOOK VALUE | $6,201.43 |
| 21.289. | ZIPS BRACELET DISPLAY | 10/2018 | $6,198.24 | NET BOOK VALUE | $6,198.24 |
| 21.290. | 64 OZ SMB BUBBLES | 10/2018 | $6,194.54 | NET BOOK VALUE | $6,194.54 |
| 21.291. | BATMAN BOP BALL | 10/2018 | $6,179.28 | NET BOOK VALUE | $6,179.28 |
| 21.292. | 4 OZ SMB BUBBLES 6 PK | 10/2018 | $6,129.22 | NET BOOK VALUE | $6,129.22 |
| 21.293. | LL REAL SKIN DINOSAURS W/SKELE | 10/2018 | $6,093.35 | NET BOOK VALUE | $6,093.35 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.294. WATERBOMB #2.5 NEON ORANGE | 10/2018 | $6,085.11 | NET BOOK VALUE | $6,085.11 |
| 21.295. STW FIGURAL BUBBLE TOPPER | 10/2018 | $6,077.42 | NET BOOK VALUE | $6,077.42 |
| 21.296. 55 OZ BLITZ SCENTED BUBBLES | 10/2018 | $5,999.27 | NET BOOK VALUE | $5,999.27 |
| 21.297. MB FANTASTIC BUBBLE SET | 10/2018 | $5,965.96 | NET BOOK VALUE | $5,965.96 |
| 21.298. LL PUNCHBALL CRITTERS | 10/2018 | $5,963.16 | NET BOOK VALUE | $5,963.16 |
| 21.299. BL 9" STEEL BRUTE DUMP TRUCK | 10/2018 | $5,925.78 | NET BOOK VALUE | $5,925.78 |
| 21.300. WAND 8 OZ BUBBLES | 10/2018 | $5,912.26 | NET BOOK VALUE | $5,912.26 |
| 21.301. POWER POPPER SPIDERMAN | 10/2018 | $5,871.49 | NET BOOK VALUE | $5,871.49 |
| 21.302. PINK PUMP W/HANG TAG 23141 | 10/2018 | $5,854.46 | NET BOOK VALUE | $5,854.46 |
| 21.303. AG SKIMMER FLYING DISC | 10/2018 | $5,842.39 | NET BOOK VALUE | $5,842.39 |
| 21.304. LIC SPILL STOPPER CARS 3 | 10/2018 | $5,839.43 | NET BOOK VALUE | $5,839.43 |
| 21.305. SPRAY A STRING | 10/2018 | $5,837.47 | NET BOOK VALUE | $5,837.47 |
| 21.306. CW TUBED ANIMALS | 10/2018 | $5,791.23 | NET BOOK VALUE | $5,791.23 |
| 21.307. PRINCESS BUBBLE BELLIES | 10/2018 | $5,775.25 | NET BOOK VALUE | $5,775.25 |
| 21.308. MARBLE 25MM GREEN TIGER EYE | 10/2018 | $5,758.68 | NET BOOK VALUE | $5,758.68 |
| 21.309. FZ STICKY HAND 1 PK | 10/2018 | $5,750.20 | NET BOOK VALUE | $5,750.20 |
| 21.310. MICKEY OP SPILL STOPPER | 10/2018 | $5,726.93 | NET BOOK VALUE | $5,726.93 |
| 21.311. RAPUNZEL DIP N BLOW 63538 | 10/2018 | $5,698.38 | NET BOOK VALUE | $5,698.38 |
| 21.312. D-LECTABLES COLLECTOR CASE | 10/2018 | $5,666.16 | NET BOOK VALUE | $5,666.16 |
| 21.313. LIC BEACH BALL SPRINKLER TS4 | 10/2018 | $5,613.21 | NET BOOK VALUE | $5,613.21 |
| 21.314. LIC LOL 6" PLAYBALLS BULK | 10/2018 | $5,609.48 | NET BOOK VALUE | $5,609.48 |
| 21.315. AIR MESH ENDCAP PDQ | 10/2018 | $5,595.38 | NET BOOK VALUE | $5,595.38 |
| 21.316. BOTTLE FILLING SURPRISE GIRLS | 10/2018 | $5,595.28 | NET BOOK VALUE | $5,595.28 |
| 21.317. DIP & BLOW NEMO 63539 | 10/2018 | $5,566.09 | NET BOOK VALUE | $5,566.09 |
| 21.318. BUBBLE TUBE MINI SET | 10/2018 | $5,547.31 | NET BOOK VALUE | $5,547.31 |
| 21.319. CUP 5/8 OZ P BLITZ RED | 10/2018 | $5,528.39 | NET BOOK VALUE | $5,528.39 |
| 21.320. WAND 6 OZ GREEN | 10/2018 | $5,487.45 | NET BOOK VALUE | $5,487.45 |
| 21.321. PLYDY PDQ 21"JUMBO BAT & BALL | 10/2018 | $5,446.80 | NET BOOK VALUE | $5,446.80 |
| 21.322. CUP 5/8 OZ P BLITZ BLUE | 10/2018 | $5,446.20 | NET BOOK VALUE | $5,446.20 |

**21.      Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.323. SMB HOVER BUBBLES 2.0 | 10/2018 | $5,440.53 | NET BOOK VALUE | $5,440.53 |
| 21.324. GLOW BUBBLE SOLUTION PDQ | 10/2018 | $5,409.56 | NET BOOK VALUE | $5,409.56 |
| 21.325. SMB P EVER BUBBLE BLASTER | 10/2018 | $5,396.61 | NET BOOK VALUE | $5,396.61 |
| 21.326. LIC BUBBLE BELLIES MINNIE | 10/2018 | $5,368.05 | NET BOOK VALUE | $5,368.05 |
| 21.327. LIC WATER SQUEEZY BALL PDQ | 10/2018 | $5,338.42 | NET BOOK VALUE | $5,338.42 |
| 21.328. LUMINATN GLOW BUBBLE OPP BAG | 10/2018 | $5,335.27 | NET BOOK VALUE | $5,335.27 |
| 21.329. PLAYDAY PIT BALLS 100CT | 10/2018 | $5,329.46 | NET BOOK VALUE | $5,329.46 |
| 21.330. POWER POPPER CAPTAIN AMERICA | 10/2018 | $5,313.86 | NET BOOK VALUE | $5,313.86 |
| 21.331. 8 OZ PET BUBBLES | 10/2018 | $5,310.11 | NET BOOK VALUE | $5,310.11 |
| 21.332. JUMBO JELLY BALLOON BALL | 10/2018 | $5,286.96 | NET BOOK VALUE | $5,286.96 |
| 21.333. POWER POPPER HULK | 10/2018 | $5,274.94 | NET BOOK VALUE | $5,274.94 |
| 21.334. BEAUTY BABE BOX IN PDQ | 10/2018 | $5,265.15 | NET BOOK VALUE | $5,265.15 |
| 21.335. ZOOMA CLASHFORCE 100 | 10/2018 | $5,233.76 | NET BOOK VALUE | $5,233.76 |
| 21.336. T-REX DINO | 10/2018 | $5,211.45 | NET BOOK VALUE | $5,211.45 |
| 21.337. RUSTLER CAP GUN | 10/2018 | $5,196.11 | NET BOOK VALUE | $5,196.11 |
| 21.338. LIC BUBBLE BLASTER RAPUNZEL | 10/2018 | $5,184.12 | NET BOOK VALUE | $5,184.12 |
| 21.339. 178 OZ SMB BUBBLES | 10/2018 | $5,163.30 | NET BOOK VALUE | $5,163.30 |
| 21.340. LAUNCHER W/BASE LEONARDO | 10/2018 | $5,152.32 | NET BOOK VALUE | $5,152.32 |
| 21.341. SPILL RESISTANT 8 OZ BUBBLES | 10/2018 | $5,125.89 | NET BOOK VALUE | $5,125.89 |
| 21.342. BLITZ BUBBLE FLURRY | 10/2018 | $5,095.96 | NET BOOK VALUE | $5,095.96 |
| 21.343. YUMA CAP GUN | 10/2018 | $5,070.98 | NET BOOK VALUE | $5,070.98 |
| 21.344. ALAMO CAP GUN | 10/2018 | $5,065.92 | NET BOOK VALUE | $5,065.92 |
| 21.345. BLUE PUMP/HANG TAG 13293 | 10/2018 | $5,056.03 | NET BOOK VALUE | $5,056.03 |
| 21.346. MB 6 IN 1 BUBBLE FUN | 10/2018 | $5,047.19 | NET BOOK VALUE | $5,047.19 |
| 21.347. TOY GRENADE W/SOUND | 10/2018 | $5,033.98 | NET BOOK VALUE | $5,033.98 |
| 21.348. WAND 6 OZ YELLOW | 10/2018 | $5,028.24 | NET BOOK VALUE | $5,028.24 |
| 21.349. SMB BUBBLE JAR | 10/2018 | $5,025.74 | NET BOOK VALUE | $5,025.74 |
| 21.350. 250 CT WATER BOMB | 10/2018 | $5,022.80 | NET BOOK VALUE | $5,022.80 |
| 21.351. NT EGG SPLAT | 10/2018 | $5,002.54 | NET BOOK VALUE | $5,002.54 |
| 21.352. SMB P EVER BLASTER | 10/2018 | $4,995.59 | NET BOOK VALUE | $4,995.59 |
| 21.353. GREEN PUMP/HANG TAG 13293 | 10/2018 | $4,992.87 | NET BOOK VALUE | $4,992.87 |

**21.** **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.354. | POWER POPPER IRON MAN | 10/2018 | $4,977.14 | NET BOOK VALUE | $4,977.14 |
| 21.355. | NT GUMBALL MACHINE | 10/2018 | $4,971.47 | NET BOOK VALUE | $4,971.47 |
| 21.356. | LIC PROJ LIGHT V3 PAW PATROL | 10/2018 | $4,962.78 | NET BOOK VALUE | $4,962.78 |
| 21.357. | BOTTLE FILLING SURPRISE - BOYS | 10/2018 | $4,944.98 | NET BOOK VALUE | $4,944.98 |
| 21.358. | USM SPIDERMAN DIP N BLOW 63537 | 10/2018 | $4,944.64 | NET BOOK VALUE | $4,944.64 |
| 21.359. | M8 LIC FIG BUBBLE TOPPER PDQ | 10/2018 | $4,916.81 | NET BOOK VALUE | $4,916.81 |
| 21.360. | 80 OZ PET BUBBLES | 10/2018 | $4,872.50 | NET BOOK VALUE | $4,872.50 |
| 21.361. | 24 OZ MB BUBBLES | 10/2018 | $4,848.95 | NET BOOK VALUE | $4,848.95 |
| 21.362. | LIC PROJECTOR LIGHT V3 PRINCES | 10/2018 | $4,806.47 | NET BOOK VALUE | $4,806.47 |
| 21.363. | NT RUBBER DUCKY | 10/2018 | $4,736.36 | NET BOOK VALUE | $4,736.36 |
| 21.364. | SMB MINI BUBBLE FACTORY | 10/2018 | $4,731.79 | NET BOOK VALUE | $4,731.79 |
| 21.365. | USM BUBBLE BELLIE | 10/2018 | $4,689.28 | NET BOOK VALUE | $4,689.28 |
| 21.366. | VINYL BAG - 250 CT | 10/2018 | $4,685.44 | NET BOOK VALUE | $4,685.44 |
| 21.367. | FATIMAL PENGUIN W/HANGTAG | 10/2018 | $4,635.72 | NET BOOK VALUE | $4,635.72 |
| 21.368. | FILLER REGULAR PINK | 10/2018 | $4,632.99 | NET BOOK VALUE | $4,632.99 |
| 21.369. | BLUE PUMP W/HANG TAG 23141 | 10/2018 | $4,630.11 | NET BOOK VALUE | $4,630.11 |
| 21.370. | FATIMAL GORILLA W/HANG TAG | 10/2018 | $4,628.57 | NET BOOK VALUE | $4,628.57 |
| 21.371. | AIR METAL 1/2 PALLET | 10/2018 | $4,627.89 | NET BOOK VALUE | $4,627.89 |
| 21.372. | WAND 32 OZ | 10/2018 | $4,614.86 | NET BOOK VALUE | $4,614.86 |
| 21.373. | REWORK 46173 | 10/2018 | $4,599.56 | NET BOOK VALUE | $4,599.56 |
| 21.374. | 4 OZ SMB BUBBLES 8 PACK | 10/2018 | $4,570.85 | NET BOOK VALUE | $4,570.85 |
| 21.375. | SMB BUBBLE REFILL STATION II | 10/2018 | $4,561.87 | NET BOOK VALUE | $4,561.87 |
| 21.376. | LIC FROZEN2 L&S BUBBLE WAND | 10/2018 | $4,555.99 | NET BOOK VALUE | $4,555.99 |
| 21.377. | BT POLICE & SHERIFF SET | 10/2018 | $4,555.76 | NET BOOK VALUE | $4,555.76 |
| 21.378. | KAOS CATAPULT WATER BOMB | 10/2018 | $4,501.58 | NET BOOK VALUE | $4,501.58 |
| 21.379. | FLASH BLASTER | 10/2018 | $4,491.86 | NET BOOK VALUE | $4,491.86 |
| 21.380. | WAND 128 OZ GREEN 8994 | 10/2018 | $4,468.01 | NET BOOK VALUE | $4,468.01 |
| 21.381. | MAGENTA BUCKET WITH HANDLE | 10/2018 | $4,438.20 | NET BOOK VALUE | $4,438.20 |
| 21.382. | WAND 55 OZ BLITZ GREEN | 10/2018 | $4,402.91 | NET BOOK VALUE | $4,402.91 |
| 21.383. | BUBBLE KAZOO 7924/6204 | 10/2018 | $4,355.93 | NET BOOK VALUE | $4,355.93 |

**21.**    **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.384. | MINI EGG ERASERS PDQ | 10/2018 | $4,354.42 | NET BOOK VALUE | $4,354.42 |
| 21.385. | LAB BLOWER - ARABIC | 10/2018 | $4,310.12 | NET BOOK VALUE | $4,310.12 |
| 21.386. | BT PLAYSET | 10/2018 | $4,298.13 | NET BOOK VALUE | $4,298.13 |
| 21.387. | PDQ SEQUIN CUFF BRACELET | 10/2018 | $4,266.37 | NET BOOK VALUE | $4,266.37 |
| 21.388. | BLITZ BUBBLER | 10/2018 | $4,207.94 | NET BOOK VALUE | $4,207.94 |
| 21.389. | LIC BUBBLE MACHINE ASST | 10/2018 | $4,191.18 | NET BOOK VALUE | $4,191.18 |
| 21.390. | BLITZ BUBBLE MIGHTY WAND | 10/2018 | $4,176.40 | NET BOOK VALUE | $4,176.40 |
| 21.391. | DEFLATED TENNIS BALL W/UPC | 10/2018 | $4,114.81 | NET BOOK VALUE | $4,114.81 |
| 21.392. | BUBBLE STICK W/BUBBLES | 10/2018 | $4,114.80 | NET BOOK VALUE | $4,114.80 |
| 21.393. | PRINCESS OP SPILL STOPPER | 10/2018 | $4,109.48 | NET BOOK VALUE | $4,109.48 |
| 21.394. | F/E SC LUNAR LIGHT GUN | 10/2018 | $4,108.75 | NET BOOK VALUE | $4,108.75 |
| 21.395. | CLOVER BUBBLE PIPE | 10/2018 | $4,103.03 | NET BOOK VALUE | $4,103.03 |
| 21.396. | CW AMAZING CAPSULES | 10/2018 | $4,079.78 | NET BOOK VALUE | $4,079.78 |
| 21.397. | 3 BALL BUBBLE BLOW PISTOL | 10/2018 | $4,053.48 | NET BOOK VALUE | $4,053.48 |
| 21.398. | FUNKY FARM CHICKEN PDQ | 10/2018 | $4,052.50 | NET BOOK VALUE | $4,052.50 |
| 21.399. | FS CHALK BUCKET 20 EA | 10/2018 | $4,040.20 | NET BOOK VALUE | $4,040.20 |
| 21.400. | POWER POPPER TMNT - LEONARDO | 10/2018 | $4,005.42 | NET BOOK VALUE | $4,005.42 |
| 21.401. | CW MINIATURE DINOSAURS | 10/2018 | $3,982.81 | NET BOOK VALUE | $3,982.81 |
| 21.402. | PVC STORAGE BAG | 10/2018 | $3,979.64 | NET BOOK VALUE | $3,979.64 |
| 21.403. | RP GLAMORIZE ME | 10/2018 | $3,917.66 | NET BOOK VALUE | $3,917.66 |
| 21.404. | WAND 6 OZ PINK LIC | 10/2018 | $3,898.91 | NET BOOK VALUE | $3,898.91 |
| 21.405. | BLITZ L/U BUBBLE STICK | 10/2018 | $3,881.08 | NET BOOK VALUE | $3,881.08 |
| 21.406. | LIC BEACH BALL SPRINKLER ASST | 10/2018 | $3,865.32 | NET BOOK VALUE | $3,865.32 |
| 21.407. | LIC BEACH BALL SPRINKLER LOL | 10/2018 | $3,839.95 | NET BOOK VALUE | $3,839.95 |
| 21.408. | LT BUBBLIN' ACTIVITY BUCKET | 10/2018 | $3,829.38 | NET BOOK VALUE | $3,829.38 |
| 21.409. | BRP ACTION SET ASST | 10/2018 | $3,814.80 | NET BOOK VALUE | $3,814.80 |
| 21.410. | EGG SPLAT/DINO CLIP STRIP | 10/2018 | $3,805.73 | NET BOOK VALUE | $3,805.73 |
| 21.411. | BOYS PADDLE BALL | 10/2018 | $3,786.90 | NET BOOK VALUE | $3,786.90 |
| 21.412. | LIC BEACH BALL SPRINKLER PAW P | 10/2018 | $3,778.01 | NET BOOK VALUE | $3,778.01 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.413. | SMB DINO BUBBLE BLASTER | 10/2018 | $3,771.72 | NET BOOK VALUE | $3,771.72 |
| 21.414. | STW R2-D2 BUBBLE BLASTER | 10/2018 | $3,754.04 | NET BOOK VALUE | $3,754.04 |
| 21.415. | RP L/U TIARA W/ EARRING | 10/2018 | $3,753.07 | NET BOOK VALUE | $3,753.07 |
| 21.416. | FT 3X-STREAM AIRPLANES | 10/2018 | $3,750.50 | NET BOOK VALUE | $3,750.50 |
| 21.417. | ADV PLAY 7' JUMP ROPE PDQ SPCL | 10/2018 | $3,726.35 | NET BOOK VALUE | $3,726.35 |
| 21.418. | LIC PUTTY ASST | 10/2018 | $3,707.86 | NET BOOK VALUE | $3,707.86 |
| 21.419. | SX 6PK AMMO | 10/2018 | $3,702.43 | NET BOOK VALUE | $3,702.43 |
| 21.420. | THOMAS GO BUBBLES | 10/2018 | $3,698.25 | NET BOOK VALUE | $3,698.25 |
| 21.421. | HALLOWEEN SURPRISE TOY BAG PDQ | 10/2018 | $3,682.28 | NET BOOK VALUE | $3,682.28 |
| 21.422. | WATERBOMB #2.5 DARK BLUE | 10/2018 | $3,681.93 | NET BOOK VALUE | $3,681.93 |
| 21.423. | LIC WATER SLIDE ASST | 10/2018 | $3,676.98 | NET BOOK VALUE | $3,676.98 |
| 21.424. | LOL VALUE BOX | 10/2018 | $3,664.00 | NET BOOK VALUE | $3,664.00 |
| 21.425. | BA 50 TWISTY BALLOONS | 10/2018 | $3,660.03 | NET BOOK VALUE | $3,660.03 |
| 21.426. | LIC FROZEN2 L/U GLITTER BALL | 10/2018 | $3,647.43 | NET BOOK VALUE | $3,647.43 |
| 21.427. | WIP 23059 250 CT PIT BALLS | 10/2018 | $3,631.69 | NET BOOK VALUE | $3,631.69 |
| 21.428. | RUBBER DUCKS ASST | 10/2018 | $3,579.86 | NET BOOK VALUE | $3,579.86 |
| 21.429. | FT AIR MISSILE | 10/2018 | $3,544.48 | NET BOOK VALUE | $3,544.48 |
| 21.430. | LIC 5" GOOGLY BALL ASSRT | 10/2018 | $3,525.92 | NET BOOK VALUE | $3,525.92 |
| 21.431. | MB 5 IN 1 BUBBLE FUN | 10/2018 | $3,521.17 | NET BOOK VALUE | $3,521.17 |
| 21.432. | POP UP PIT TENT W/50 PITBALLS | 10/2018 | $3,521.15 | NET BOOK VALUE | $3,521.15 |
| 21.433. | FS 7 FT JUMP ROPE | 10/2018 | $3,510.83 | NET BOOK VALUE | $3,510.83 |
| 21.434. | PRO FLYER DISPLAY 6 PK | 10/2018 | $3,507.85 | NET BOOK VALUE | $3,507.85 |
| 21.435. | 32 OZ PET BUBBLES DT | 10/2018 | $3,487.63 | NET BOOK VALUE | $3,487.63 |
| 21.436. | SX ROTO SHOT | 10/2018 | $3,482.35 | NET BOOK VALUE | $3,482.35 |
| 21.437. | 16 OZ SMB BUBBLES | 10/2018 | $3,478.53 | NET BOOK VALUE | $3,478.53 |
| 21.438. | F/E REAL STUFF METAL HANDCUFFS | 10/2018 | $3,476.31 | NET BOOK VALUE | $3,476.31 |
| 21.439. | ZOOMA GOLF CADDY SET F/E | 10/2018 | $3,462.50 | NET BOOK VALUE | $3,462.50 |
| 21.440. | SMB LIGHT & SOUND BLASTER | 10/2018 | $3,445.59 | NET BOOK VALUE | $3,445.59 |
| 21.441. | SPRAY A STRING 1 PK | 10/2018 | $3,398.78 | NET BOOK VALUE | $3,398.78 |
| 21.442. | LIC FROZEN 2 STICKY PATCHES | 10/2018 | $3,356.42 | NET BOOK VALUE | $3,356.42 |

**21.**    **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.443. GREEN BUCKET WITH HANDLE | 10/2018 | $3,355.03 | NET BOOK VALUE | $3,355.03 |
| 21.444. LIC POWER POPPER M8 CARDED | 10/2018 | $3,352.92 | NET BOOK VALUE | $3,352.92 |
| 21.445. BLITZ BUBBLE SPILL STOPPER | 10/2018 | $3,350.61 | NET BOOK VALUE | $3,350.61 |
| 21.446. WIP 17579 6 PK SMB | 10/2018 | $3,312.57 | NET BOOK VALUE | $3,312.57 |
| 21.447. SMB P TWIN MINI BUBBLES | 10/2018 | $3,285.68 | NET BOOK VALUE | $3,285.68 |
| 21.448. SMB PIPE WITH BASKET | 10/2018 | $3,265.30 | NET BOOK VALUE | $3,265.30 |
| 21.449. 4 OZ PET 8 PK 1/4 PALLET | 10/2018 | $3,239.92 | NET BOOK VALUE | $3,239.92 |
| 21.450. LICK-A-BUBBLE 3 PACK | 10/2018 | $3,202.04 | NET BOOK VALUE | $3,202.04 |
| 21.451. LIC BUBBLE TOPPER ASST PDQ | 10/2018 | $3,190.55 | NET BOOK VALUE | $3,190.55 |
| 21.452. MA 51 CHAMPION MARBLES | 10/2018 | $3,182.91 | NET BOOK VALUE | $3,182.91 |
| 21.453. NT DRAWING BOARD | 10/2018 | $3,162.64 | NET BOOK VALUE | $3,162.64 |
| 21.454. KIDDY UP 15" HOPPER BALL F/E | 10/2018 | $3,161.04 | NET BOOK VALUE | $3,161.04 |
| 21.455. FZ PLAY PUTTY FM | 10/2018 | $3,150.52 | NET BOOK VALUE | $3,150.52 |
| 21.456. WAND 32 OZ - SHORT | 10/2018 | $3,143.96 | NET BOOK VALUE | $3,143.96 |
| 21.457. LIC M8 LIFE-LIKE PDQ ASST | 10/2018 | $3,139.90 | NET BOOK VALUE | $3,139.90 |
| 21.458. LIC VALUE BOX SETS ASST | 10/2018 | $3,137.95 | NET BOOK VALUE | $3,137.95 |
| 21.459. OL BLACK CANYON BUCKEYE SET | 10/2018 | $3,125.18 | NET BOOK VALUE | $3,125.18 |
| 21.460. SMB BUBBLE COPTER | 10/2018 | $3,071.84 | NET BOOK VALUE | $3,071.84 |
| 21.461. LIC BUBBLE SHOP ASSORTMENT | 10/2018 | $3,071.77 | NET BOOK VALUE | $3,071.77 |
| 21.462. BLITZ BUBBLE BLOW OUT | 10/2018 | $3,040.27 | NET BOOK VALUE | $3,040.27 |
| 21.463. GL GLO WAND & SWORD ASSORTMENT | 10/2018 | $3,038.54 | NET BOOK VALUE | $3,038.54 |
| 21.464. BLITZ BUBBLE MIGHTY WAND | 10/2018 | $3,036.89 | NET BOOK VALUE | $3,036.89 |
| 21.465. FZ HAND BUZZER | 10/2018 | $3,029.11 | NET BOOK VALUE | $3,029.11 |
| 21.466. GL GLO STICK | 10/2018 | $3,027.47 | NET BOOK VALUE | $3,027.47 |
| 21.467. BOTTLE 24 OZ MB M/B/G | 10/2018 | $3,007.42 | NET BOOK VALUE | $3,007.42 |
| 21.468. 4 OZ SMB 8 PK BUBBLES PK OF 8 | 10/2018 | $2,955.57 | NET BOOK VALUE | $2,955.57 |
| 21.469. ALL THINGS SWEET TIARA | 10/2018 | $2,917.55 | NET BOOK VALUE | $2,917.55 |
| 21.470. BULK 24702 THOMAS DIP N BLOW | 10/2018 | $2,908.00 | NET BOOK VALUE | $2,908.00 |
| 21.471. GL GLO NECKLACE | 10/2018 | $2,907.48 | NET BOOK VALUE | $2,907.48 |
| 21.472. SMB BUBBLE REFILL STATION | 10/2018 | $2,902.42 | NET BOOK VALUE | $2,902.42 |

**21.     Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.473. | DINO BUBB MAKER 8627/6675/7277 | 10/2018 | $2,900.69 | NET BOOK VALUE | $2,900.69 |
| 21.474. | KAOS 175 WATER BOMBS | 10/2018 | $2,862.75 | NET BOOK VALUE | $2,862.75 |
| 21.475. | 16 OZ MB BUBBLES | 10/2018 | $2,860.96 | NET BOOK VALUE | $2,860.96 |
| 21.476. | ZOOMA SPORTS JUMBO GOLF CADDY | 10/2018 | $2,854.74 | NET BOOK VALUE | $2,854.74 |
| 21.477. | LIC STICKY HAND ASSORTMENT | 10/2018 | $2,853.54 | NET BOOK VALUE | $2,853.54 |
| 21.478. | LT OCTOPUS BUBBLE MAKER | 10/2018 | $2,763.19 | NET BOOK VALUE | $2,763.19 |
| 21.479. | VINYL BAG 18859 | 10/2018 | $2,752.79 | NET BOOK VALUE | $2,752.79 |
| 21.480. | WAND 64 OZ SMB YELLOW | 10/2018 | $2,724.73 | NET BOOK VALUE | $2,724.73 |
| 21.481. | KAOS PUMP STATION ASST | 10/2018 | $2,722.94 | NET BOOK VALUE | $2,722.94 |
| 21.482. | I-SNAP 3 CHARMS | 10/2018 | $2,720.70 | NET BOOK VALUE | $2,720.70 |
| 21.483. | LW SANTA FE CAP PISTOL | 10/2018 | $2,719.03 | NET BOOK VALUE | $2,719.03 |
| 21.484. | WAND 16 OZ BUBBLE | 10/2018 | $2,703.25 | NET BOOK VALUE | $2,703.25 |
| 21.485. | 5 OZ BLITZ GRAPE W/WAND | 10/2018 | $2,688.61 | NET BOOK VALUE | $2,688.61 |
| 21.486. | PLAYDAY 21" JUMBO BAT & BALL | 10/2018 | $2,670.87 | NET BOOK VALUE | $2,670.87 |
| 21.487. | LL JUNGLE ANIMALS | 10/2018 | $2,668.91 | NET BOOK VALUE | $2,668.91 |
| 21.488. | FZ CHALK BOARD | 10/2018 | $2,652.13 | NET BOOK VALUE | $2,652.13 |
| 21.489. | MARBLE 25MM ORANGE TIGER EYE | 10/2018 | $2,643.46 | NET BOOK VALUE | $2,643.46 |
| 21.490. | LIC FIG BUBBLE TOP SPIDERMAN | 10/2018 | $2,640.93 | NET BOOK VALUE | $2,640.93 |
| 21.491. | KIDDY UP F/E 250 CT PIT BALL | 10/2018 | $2,629.04 | NET BOOK VALUE | $2,629.04 |
| 21.492. | LIC REMOTE & KEYS ASST | 10/2018 | $2,569.27 | NET BOOK VALUE | $2,569.27 |
| 21.493. | 55 OZ BLITZ SCNTD BUBBLES F/E | 10/2018 | $2,559.52 | NET BOOK VALUE | $2,559.52 |
| 21.494. | LIC BOP BALLS ASSORTMENT | 10/2018 | $2,542.28 | NET BOOK VALUE | $2,542.28 |
| 21.495. | FS JUMP ROPE | 10/2018 | $2,470.06 | NET BOOK VALUE | $2,470.06 |
| 21.496. | LIC PUZZLE CUBE PDQ | 10/2018 | $2,469.82 | NET BOOK VALUE | $2,469.82 |
| 21.497. | LT BUBBLE FUN POND | 10/2018 | $2,469.19 | NET BOOK VALUE | $2,469.19 |
| 21.498. | LOOPY HANDLE JUMP ROPE | 10/2018 | $2,466.83 | NET BOOK VALUE | $2,466.83 |
| 21.499. | FINDING DORY 7 N 1 SET | 10/2018 | $2,454.09 | NET BOOK VALUE | $2,454.09 |
| 21.500. | MA 50 MARBLES | 10/2018 | $2,418.59 | NET BOOK VALUE | $2,418.59 |
| 21.501. | WAND FACE BUBBLE | 10/2018 | $2,384.30 | NET BOOK VALUE | $2,384.30 |
| 21.502. | SS SEQUIN CUFF BRACELET LF-II | 10/2018 | $2,374.24 | NET BOOK VALUE | $2,374.24 |

**21.**       **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.503. ZOOMA F/E TBALL HOMEPLATE | 10/2018 | $2,369.61 | NET BOOK VALUE | $2,369.61 |
| 21.504. LIC GLOW WAND | 10/2018 | $2,361.34 | NET BOOK VALUE | $2,361.34 |
| 21.505. WAND 70 OZ SMB ORANGE | 10/2018 | $2,360.12 | NET BOOK VALUE | $2,360.12 |
| 21.506. USM SPRINKLER | 10/2018 | $2,359.17 | NET BOOK VALUE | $2,359.17 |
| 21.507. LT BUBBLE BELLIE BLUE HIPPO | 10/2018 | $2,353.24 | NET BOOK VALUE | $2,353.24 |
| 21.508. TOY STORY OP SPILL STOPPER | 10/2018 | $2,335.84 | NET BOOK VALUE | $2,335.84 |
| 21.509. LIC POWER POPPER CARDED | 10/2018 | $2,316.86 | NET BOOK VALUE | $2,316.86 |
| 21.510. XXL GOLF CLUB PDQ | 10/2018 | $2,309.76 | NET BOOK VALUE | $2,309.76 |
| 21.511. RP RULER OF ALL GLAM TIARA | 10/2018 | $2,305.61 | NET BOOK VALUE | $2,305.61 |
| 21.512. SMB P BUBBLE FLURRY | 10/2018 | $2,299.64 | NET BOOK VALUE | $2,299.64 |
| 21.513. BT CAP GUN ASSORTMENT | 10/2018 | $2,292.78 | NET BOOK VALUE | $2,292.78 |
| 21.514. GLOW BUBBLES PDQ | 10/2018 | $2,259.39 | NET BOOK VALUE | $2,259.39 |
| 21.515. BOUNCE BALL | 10/2018 | $2,242.17 | NET BOOK VALUE | $2,242.17 |
| 21.516. MOLDING - BOWLING BALL RED | 10/2018 | $2,190.45 | NET BOOK VALUE | $2,190.45 |
| 21.517. SCOOP & SCORE PDQ | 10/2018 | $2,185.19 | NET BOOK VALUE | $2,185.19 |
| 21.518. 4 OZ PET BUBBLES SCENTED 6 PK | 10/2018 | $2,183.48 | NET BOOK VALUE | $2,183.48 |
| 21.519. LITTLE BUBBLE BLOWER | 10/2018 | $2,164.52 | NET BOOK VALUE | $2,164.52 |
| 21.520. TT THOMAS DIP & BLOW 63536 | 10/2018 | $2,156.56 | NET BOOK VALUE | $2,156.56 |
| 21.521. F/E WATER BALLOON LAUNCHER PDQ | 10/2018 | $2,155.43 | NET BOOK VALUE | $2,155.43 |
| 21.522. 8 OZ MB BUBBLES | 10/2018 | $2,148.64 | NET BOOK VALUE | $2,148.64 |
| 21.523. SMB BUBBLE BUCKET | 10/2018 | $2,147.57 | NET BOOK VALUE | $2,147.57 |
| 21.524. LIC MINI STICKS | 10/2018 | $2,140.89 | NET BOOK VALUE | $2,140.89 |
| 21.525. ORANGE BUCKET WITH HANDLE | 10/2018 | $2,115.40 | NET BOOK VALUE | $2,115.40 |
| 21.526. LIC 5" GOOGLY PDQ | 10/2018 | $2,105.98 | NET BOOK VALUE | $2,105.98 |
| 21.527. AIR MESH 9" PLAYBALL | 10/2018 | $2,075.10 | NET BOOK VALUE | $2,075.10 |
| 21.528. MOLDING - FAT BAT BLUE | 10/2018 | $2,072.69 | NET BOOK VALUE | $2,072.69 |
| 21.529. GREEN PUMP W/HANG TAG 23141 | 10/2018 | $2,066.65 | NET BOOK VALUE | $2,066.65 |
| 21.530. MA 51 MARBLES FM | 10/2018 | $2,035.69 | NET BOOK VALUE | $2,035.69 |
| 21.531. FILLER REGULAR PURPLE | 10/2018 | $2,032.52 | NET BOOK VALUE | $2,032.52 |
| 21.532. WAND 100 OZ | 10/2018 | $2,031.32 | NET BOOK VALUE | $2,031.32 |
| 21.533. GOLF SET 7 PC | 10/2018 | $2,026.94 | NET BOOK VALUE | $2,026.94 |

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 81 of 217

**21.        Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.534. | ZOOMA PRO FLYING DISC | 10/2018 | $2,023.03 | NET BOOK VALUE | $2,023.03 |
| 21.535. | WAND 6 OZ RED | 10/2018 | $2,001.59 | NET BOOK VALUE | $2,001.59 |
| 21.536. | USM SPIDERMAN SPILL STOPPER | 10/2018 | $1,989.79 | NET BOOK VALUE | $1,989.79 |
| 21.537. | LA GOOGLY 7.5" BALL PDQ | 10/2018 | $1,980.85 | NET BOOK VALUE | $1,980.85 |
| 21.538. | FLUFT FLUFFY CLOUD SAND | 10/2018 | $1,975.68 | NET BOOK VALUE | $1,975.68 |
| 21.539. | WAND 64 OZ MB BUBBLES | 10/2018 | $1,953.40 | NET BOOK VALUE | $1,953.40 |
| 21.540. | JUMBO STICKY PATCHES PDQ | 10/2018 | $1,935.92 | NET BOOK VALUE | $1,935.92 |
| 21.541. | NT PLAY MONEY | 10/2018 | $1,931.96 | NET BOOK VALUE | $1,931.96 |
| 21.542. | GY 4" SOCCER BALL LIGHT UP | 10/2018 | $1,921.07 | NET BOOK VALUE | $1,921.07 |
| 21.543. | F/E SMB P BUBBLE FLURRY | 10/2018 | $1,901.53 | NET BOOK VALUE | $1,901.53 |
| 21.544. | MOLDING - BOWLING BALL BLACK | 10/2018 | $1,881.63 | NET BOOK VALUE | $1,881.63 |
| 21.545. | LITTLE TIKES BUBBLE POND | 10/2018 | $1,875.44 | NET BOOK VALUE | $1,875.44 |
| 21.546. | CW JUNGLE ANIMALS | 10/2018 | $1,860.96 | NET BOOK VALUE | $1,860.96 |
| 21.547. | LT BUBBLE BELLIE BROWN DOG | 10/2018 | $1,853.52 | NET BOOK VALUE | $1,853.52 |
| 21.548. | 8 OZ SMB BUBBLES BULK | 10/2018 | $1,849.24 | NET BOOK VALUE | $1,849.24 |
| 21.549. | NET BAG - PIT BALLS | 10/2018 | $1,839.99 | NET BOOK VALUE | $1,839.99 |
| 21.550. | BUBBLE BLOWER | 10/2018 | $1,839.96 | NET BOOK VALUE | $1,839.96 |
| 21.551. | LT BUBBLE BELLIE YELLOW LION | 10/2018 | $1,839.63 | NET BOOK VALUE | $1,839.63 |
| 21.552. | KAOS ULTIMATE BATTLE BUCKET | 10/2018 | $1,828.74 | NET BOOK VALUE | $1,828.74 |
| 21.553. | BLITZ TWIN TURBO BUBBLES | 10/2018 | $1,818.24 | NET BOOK VALUE | $1,818.24 |
| 21.554. | SMB 6PK BUBBLE WAND PDQ SPCL | 10/2018 | $1,804.96 | NET BOOK VALUE | $1,804.96 |
| 21.555. | 32 OZ PET BUBBLES FAM$ | 10/2018 | $1,794.52 | NET BOOK VALUE | $1,794.52 |
| 21.556. | LIC 6OZ BUBBLES ASST PDQ SP | 10/2018 | $1,783.67 | NET BOOK VALUE | $1,783.67 |
| 21.557. | LIC BUBBLE MOWER - LT | 10/2018 | $1,773.19 | NET BOOK VALUE | $1,773.19 |
| 21.558. | AG JAMMER FLYING DISC | 10/2018 | $1,759.59 | NET BOOK VALUE | $1,759.59 |
| 21.559. | SW 14 FT JUMP ROPE | 10/2018 | $1,756.95 | NET BOOK VALUE | $1,756.95 |
| 21.560. | ALAMO CAP PISTOL | 10/2018 | $1,722.26 | NET BOOK VALUE | $1,722.26 |
| 21.561. | 4 CELL PHONE CASE | 10/2018 | $1,706.54 | NET BOOK VALUE | $1,706.54 |
| 21.562. | AG SKIMMER FLYING DISC | 10/2018 | $1,704.10 | NET BOOK VALUE | $1,704.10 |
| 21.563. | TMNT PROJECTOR LIGHT | 10/2018 | $1,693.22 | NET BOOK VALUE | $1,693.22 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 82 of 217

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.564. ZOOMA JUMBO GOLF CADDY - BLUE | 10/2018 | $1,688.98 | NET BOOK VALUE | $1,688.98 |
| 21.565. LIC 6 OZ BUBBLE LOL PDQ | 10/2018 | $1,688.80 | NET BOOK VALUE | $1,688.80 |
| 21.566. WATERBOMB #3 DARK BLUE | 10/2018 | $1,682.09 | NET BOOK VALUE | $1,682.09 |
| 21.567. BLITZ BUBBLE LIGHT BLASTER | 10/2018 | $1,656.30 | NET BOOK VALUE | $1,656.30 |
| 21.568. 4.5" PVC BALL DEFLATED | 10/2018 | $1,655.52 | NET BOOK VALUE | $1,655.52 |
| 21.569. GOLF CADDY BALLS | 10/2018 | $1,651.14 | NET BOOK VALUE | $1,651.14 |
| 21.570. LT BUB BELLIE BLACK/WHITE DOG | 10/2018 | $1,645.88 | NET BOOK VALUE | $1,645.88 |
| 21.571. ZOOMA SPORTS STICKY PADDLE | 10/2018 | $1,642.38 | NET BOOK VALUE | $1,642.38 |
| 21.572. MOLDING - FAT BAT BLACK | 10/2018 | $1,636.16 | NET BOOK VALUE | $1,636.16 |
| 21.573. ACTION ADVENTURE BOXED SET | 10/2018 | $1,636.09 | NET BOOK VALUE | $1,636.09 |
| 21.574. LIC L&S BUBBLE WAND ASST SPCL | 10/2018 | $1,627.51 | NET BOOK VALUE | $1,627.51 |
| 21.575. LT BUBBLE BELLIE BLUE HIPPO | 10/2018 | $1,627.09 | NET BOOK VALUE | $1,627.09 |
| 21.576. 5 OZ BLITZ RED APPLE W/WAND | 10/2018 | $1,606.76 | NET BOOK VALUE | $1,606.76 |
| 21.577. 5 CELL PHONE CASE | 10/2018 | $1,603.12 | NET BOOK VALUE | $1,603.12 |
| 21.578. SMB P DOUBLE BIG BUBBLE MAKER | 10/2018 | $1,598.06 | NET BOOK VALUE | $1,598.06 |
| 21.579. LIC LOL BUBBLE TOPPER ASST PDQ | 10/2018 | $1,597.23 | NET BOOK VALUE | $1,597.23 |
| 21.580. LT TURTLE TOPPLE SPRINKLER | 10/2018 | $1,582.01 | NET BOOK VALUE | $1,582.01 |
| 21.581. WAND 8320/5613 | 10/2018 | $1,579.18 | NET BOOK VALUE | $1,579.18 |
| 21.582. BLISTER INSERT GUMBALL BANKS | 10/2018 | $1,575.74 | NET BOOK VALUE | $1,575.74 |
| 21.583. 32 OZ PET DISPLAY SUMMER FAM$ | 10/2018 | $1,568.61 | NET BOOK VALUE | $1,568.61 |
| 21.584. 55 OZ BLITZ BUBBLES | 10/2018 | $1,562.85 | NET BOOK VALUE | $1,562.85 |
| 21.585. LIC BUBBLE CAMERA ASST | 10/2018 | $1,557.54 | NET BOOK VALUE | $1,557.54 |
| 21.586. LIC DIP & BLOW ASSORTMENT | 10/2018 | $1,551.21 | NET BOOK VALUE | $1,551.21 |
| 21.587. LIC LOL BUBBLE BOBBLEHEAD PDQ | 10/2018 | $1,540.38 | NET BOOK VALUE | $1,540.38 |
| 21.588. PIT BALL 1000 CT - BULK | 10/2018 | $1,539.24 | NET BOOK VALUE | $1,539.24 |
| 21.589. CARS 3D VIEWER | 10/2018 | $1,528.29 | NET BOOK VALUE | $1,528.29 |
| 21.590. LIC F/E GLOW STRAW ASST | 10/2018 | $1,520.44 | NET BOOK VALUE | $1,520.44 |
| 21.591. LOL 4" DEFLATED PLAY BALL | 10/2018 | $1,515.80 | NET BOOK VALUE | $1,515.80 |

**21.      Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.592. | OPP BAG 22078 | 10/2018 | $1,514.67 | NET BOOK VALUE | $1,514.67 |
| 21.593. | LIC FIG TOPPER MICKEY | 10/2018 | $1,508.27 | NET BOOK VALUE | $1,508.27 |
| 21.594. | SURPRISE PACK OUT F/E 4 13079 | 10/2018 | $1,492.61 | NET BOOK VALUE | $1,492.61 |
| 21.595. | BUBBLE JAR TOP/HANDLE F/E LABE | 10/2018 | $1,491.60 | NET BOOK VALUE | $1,491.60 |
| 21.596. | NEW 3D VIEWER PRINCESS | 10/2018 | $1,484.79 | NET BOOK VALUE | $1,484.79 |
| 21.597. | 16 OZ PET BUBBLE DISPLAY | 10/2018 | $1,483.74 | NET BOOK VALUE | $1,483.74 |
| 21.598. | 9" EAGLE FLYER | 10/2018 | $1,463.43 | NET BOOK VALUE | $1,463.43 |
| 21.599. | PUMP W/HANG TAG 46681 (2014) | 10/2018 | $1,445.88 | NET BOOK VALUE | $1,445.88 |
| 21.600. | AG PRO FLYING DISC | 10/2018 | $1,444.51 | NET BOOK VALUE | $1,444.51 |
| 21.601. | PIT BALL CANNON F/E W/10 BALLS | 10/2018 | $1,437.20 | NET BOOK VALUE | $1,437.20 |
| 21.602. | LIC L&S MICROPHONE ELENA | 10/2018 | $1,417.33 | NET BOOK VALUE | $1,417.33 |
| 21.603. | BA PUNCH BALL 2 PACK | 10/2018 | $1,410.90 | NET BOOK VALUE | $1,410.90 |
| 21.604. | SMB P SPILL STOPPER | 10/2018 | $1,402.59 | NET BOOK VALUE | $1,402.59 |
| 21.605. | MB LIL BUBBLE BUCKET | 10/2018 | $1,399.91 | NET BOOK VALUE | $1,399.91 |
| 21.606. | LIC POWER POPPER SIDEKICK | 10/2018 | $1,399.52 | NET BOOK VALUE | $1,399.52 |
| 21.607. | MOLDING - FAT BAT ORANGE | 10/2018 | $1,397.69 | NET BOOK VALUE | $1,397.69 |
| 21.608. | SEE THRU BUBBLE GUN | 10/2018 | $1,397.63 | NET BOOK VALUE | $1,397.63 |
| 21.609. | LIC FIG TOPPER NEMO | 10/2018 | $1,395.17 | NET BOOK VALUE | $1,395.17 |
| 21.610. | BLASTER PRINCESS 25984 | 10/2018 | $1,382.68 | NET BOOK VALUE | $1,382.68 |
| 21.611. | SURPRISE PACK OUT P26 21572 | 10/2018 | $1,378.49 | NET BOOK VALUE | $1,378.49 |
| 21.612. | BLUE PUMP W/HANG TAG 18410 | 10/2018 | $1,376.96 | NET BOOK VALUE | $1,376.96 |
| 21.613. | SMB P SUPER STICK BUBBLES | 10/2018 | $1,374.21 | NET BOOK VALUE | $1,374.21 |
| 21.614. | GL GLO BRACELET | 10/2018 | $1,359.50 | NET BOOK VALUE | $1,359.50 |
| 21.615. | RUSTLER CAP PISTOL | 10/2018 | $1,347.94 | NET BOOK VALUE | $1,347.94 |
| 21.616. | F/E GOOGLY OOGLIES | 10/2018 | $1,344.72 | NET BOOK VALUE | $1,344.72 |
| 21.617. | MA 51 MARBLES FM | 10/2018 | $1,341.07 | NET BOOK VALUE | $1,341.07 |
| 21.618. | WM LICENSED SPRINKLER | 10/2018 | $1,338.02 | NET BOOK VALUE | $1,338.02 |
| 21.619. | SMB BUBBLE REFILL STATION | 10/2018 | $1,334.42 | NET BOOK VALUE | $1,334.42 |
| 21.620. | 4 PLASTIC MEGAPHONE-2 | 10/2018 | $1,331.98 | NET BOOK VALUE | $1,331.98 |
| 21.621. | MONEY CLIP 50TH | 10/2018 | $1,328.76 | NET BOOK VALUE | $1,328.76 |
| 21.622. | F4L WATER GUN DOUBLE | 10/2018 | $1,321.76 | NET BOOK VALUE | $1,321.76 |

21.    **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.623. | KM MILITARY & POLICE BOXED | 10/2018 | $1,316.83 | NET BOOK VALUE | $1,316.83 |
| 21.624. | GOLF PUTTING CIRCLE GEN 1 | 10/2018 | $1,316.76 | NET BOOK VALUE | $1,316.76 |
| 21.625. | LIC COSMIC ORB BALL PDQ | 10/2018 | $1,301.89 | NET BOOK VALUE | $1,301.89 |
| 21.626. | WAND 8 OZ MB SPILL STOPPER | 10/2018 | $1,298.98 | NET BOOK VALUE | $1,298.98 |
| 21.627. | WAND MIGHTY | 10/2018 | $1,293.73 | NET BOOK VALUE | $1,293.73 |
| 21.628. | MOLDING - FAT BAT GREEN | 10/2018 | $1,283.45 | NET BOOK VALUE | $1,283.45 |
| 21.629. | BUBBLE JAR TOP/HANDLE/LABEL 26 | 10/2018 | $1,283.17 | NET BOOK VALUE | $1,283.17 |
| 21.630. | SURPRISE PACK OUT P25 21572 | 10/2018 | $1,277.92 | NET BOOK VALUE | $1,277.92 |
| 21.631. | 7' FT JUMP ROPE | 10/2018 | $1,272.25 | NET BOOK VALUE | $1,272.25 |
| 21.632. | STORAGE BAG - CHECKERS | 10/2018 | $1,262.53 | NET BOOK VALUE | $1,262.53 |
| 21.633. | LIC BUBBLE PEN ASST | 10/2018 | $1,260.90 | NET BOOK VALUE | $1,260.90 |
| 21.634. | ZOOMA SCOOP N SCORE F/E | 10/2018 | $1,253.95 | NET BOOK VALUE | $1,253.95 |
| 21.635. | JAR TOP/HANDLE/LABEL 20890 | 10/2018 | $1,250.80 | NET BOOK VALUE | $1,250.80 |
| 21.636. | BOTTLE FILLING M14 L-A-B | 10/2018 | $1,248.78 | NET BOOK VALUE | $1,248.78 |
| 21.637. | MOLDING MINI PIN CARS 3 1 | 10/2018 | $1,247.90 | NET BOOK VALUE | $1,247.90 |
| 21.638. | FZ PLAY PUTTY | 10/2018 | $1,245.44 | NET BOOK VALUE | $1,245.44 |
| 21.639. | 100 CT WATER BOMBS | 10/2018 | $1,244.03 | NET BOOK VALUE | $1,244.03 |
| 21.640. | CHRISTMAS SURPRISE TOY BAG PDQ | 10/2018 | $1,241.98 | NET BOOK VALUE | $1,241.98 |
| 21.641. | FUZZBIE HULK 24635 | 10/2018 | $1,230.54 | NET BOOK VALUE | $1,230.54 |
| 21.642. | F/E STICKY PATCHES 2PK | 10/2018 | $1,228.27 | NET BOOK VALUE | $1,228.27 |
| 21.643. | 47220 BULK BALLS GREEN | 10/2018 | $1,226.89 | NET BOOK VALUE | $1,226.89 |
| 21.644. | 47220 BULK BALLS YELLOW | 10/2018 | $1,226.89 | NET BOOK VALUE | $1,226.89 |
| 21.645. | LL LIFE LIKE CARDED ASRT | 10/2018 | $1,225.70 | NET BOOK VALUE | $1,225.70 |
| 21.646. | ZOOMA 10 PIN MINI BOWLING | 10/2018 | $1,217.45 | NET BOOK VALUE | $1,217.45 |
| 21.647. | WAND LARGE BUBBLE (8111) | 10/2018 | $1,211.76 | NET BOOK VALUE | $1,211.76 |
| 21.648. | BT 35 PC SOLDIERS | 10/2018 | $1,206.20 | NET BOOK VALUE | $1,206.20 |
| 21.649. | MARBLES F/E 50 CT- PDQ SPECIAL | 10/2018 | $1,203.25 | NET BOOK VALUE | $1,203.25 |
| 21.650. | LIC BOP BALL ASST - FD | 10/2018 | $1,201.62 | NET BOOK VALUE | $1,201.62 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.651. | F/E BLUE PUMP W/HANG TAG 13757 | 10/2018 | $1,194.56 | NET BOOK VALUE | $1,194.56 |
| 21.652. | PLAYDAY F/E JUMBO BOWLING | 10/2018 | $1,193.24 | NET BOOK VALUE | $1,193.24 |
| 21.653. | WAND GLOW BUBBLE WHITE | 10/2018 | $1,190.60 | NET BOOK VALUE | $1,190.60 |
| 21.654. | 5 PLASTIC MEGAPHONE-2 | 10/2018 | $1,189.33 | NET BOOK VALUE | $1,189.33 |
| 21.655. | LT BUB BELLIE WHITE/GRAY DOG | 10/2018 | $1,181.33 | NET BOOK VALUE | $1,181.33 |
| 21.656. | BLASTER SPIDERMAN 25035 | 10/2018 | $1,162.85 | NET BOOK VALUE | $1,162.85 |
| 21.657. | YUMA CAP PISTOL | 10/2018 | $1,156.81 | NET BOOK VALUE | $1,156.81 |
| 21.658. | FROZEN BUBBLE FUN SET | 10/2018 | $1,156.36 | NET BOOK VALUE | $1,156.36 |
| 21.659. | SCOOP & SCORE VALUE | 10/2018 | $1,150.64 | NET BOOK VALUE | $1,150.64 |
| 21.660. | GOOGLY ERASERS SIDEKICK - WM | 10/2018 | $1,149.70 | NET BOOK VALUE | $1,149.70 |
| 21.661. | LIC GLOW WANDS | 10/2018 | $1,137.02 | NET BOOK VALUE | $1,137.02 |
| 21.662. | MOLDING - FAT BAT BALL WHITE | 10/2018 | $1,116.38 | NET BOOK VALUE | $1,116.38 |
| 21.663. | MINI BOWLING PINK CARRIER | 10/2018 | $1,110.39 | NET BOOK VALUE | $1,110.39 |
| 21.664. | M3 I-SNAP 3 CHARMS | 10/2018 | $1,100.61 | NET BOOK VALUE | $1,100.61 |
| 21.665. | SHIPPER WITH LABEL 17586 | 10/2018 | $1,084.50 | NET BOOK VALUE | $1,084.50 |
| 21.666. | SURPRISE PACK OUT P27 21572 | 10/2018 | $1,082.79 | NET BOOK VALUE | $1,082.79 |
| 21.667. | POWER POPPER LEONARDO CARDED | 10/2018 | $1,067.15 | NET BOOK VALUE | $1,067.15 |
| 21.668. | REWORK 6398 | 10/2018 | $1,063.46 | NET BOOK VALUE | $1,063.46 |
| 21.669. | F/E BLITZ BUBBLE FLASH BLASTER | 10/2018 | $1,062.61 | NET BOOK VALUE | $1,062.61 |
| 21.670. | GUMBALL MACHINE PURPLE & PINK | 10/2018 | $1,052.22 | NET BOOK VALUE | $1,052.22 |
| 21.671. | PURPLE BUCKET WITH HANDLE | 10/2018 | $1,050.31 | NET BOOK VALUE | $1,050.31 |
| 21.672. | VIEWER SPILL STOPPER LOL | 10/2018 | $1,045.08 | NET BOOK VALUE | $1,045.08 |
| 21.673. | 32 OZ SMB BUBBLES | 10/2018 | $1,044.93 | NET BOOK VALUE | $1,044.93 |
| 21.674. | FIGURES LOL DIVA / QUEENBEE | 10/2018 | $1,034.93 | NET BOOK VALUE | $1,034.93 |
| 21.675. | MINNIE BUBBLE FUN SET | 10/2018 | $1,032.37 | NET BOOK VALUE | $1,032.37 |
| 21.676. | BOTTLE FILLING LOL | 10/2018 | $1,025.18 | NET BOOK VALUE | $1,025.18 |
| 21.677. | LT BUBBLE BELLIES ASST | 10/2018 | $1,015.03 | NET BOOK VALUE | $1,015.03 |
| 21.678. | BT SUPER SWORDS | 10/2018 | $1,014.71 | NET BOOK VALUE | $1,014.71 |
| 21.679. | KAOS AQUA SPLASHER LAUNCHER | 10/2018 | $1,013.88 | NET BOOK VALUE | $1,013.88 |

**21.     Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.680. | BA 25 TWISTY BALLOONS FM | 10/2018 | $1,010.56 | NET BOOK VALUE | $1,010.56 |
| 21.681. | WAND CRAB | 10/2018 | $1,009.91 | NET BOOK VALUE | $1,009.91 |
| 21.682. | LICK-A-BUBBLE BUBBLE MACHINE | 10/2018 | $1,004.90 | NET BOOK VALUE | $1,004.90 |
| 21.683. | MB BUBBLE HELICOPTER | 10/2018 | $1,000.26 | NET BOOK VALUE | $1,000.26 |
| 21.684. | COLOR BOMB FILLER | 10/2018 | $993.28 | NET BOOK VALUE | $993.28 |
| 21.685. | MA 25 MARBLES | 10/2018 | $992.49 | NET BOOK VALUE | $992.49 |
| 21.686. | BIG BUBBLE FLIPPER | 10/2018 | $975.77 | NET BOOK VALUE | $975.77 |
| 21.687. | KB MAXI STAR | 10/2018 | $975.20 | NET BOOK VALUE | $975.20 |
| 21.688. | GY GOOGLY MONSTERS | 10/2018 | $975.16 | NET BOOK VALUE | $975.16 |
| 21.689. | WAND SPIDERMAN | 10/2018 | $973.09 | NET BOOK VALUE | $973.09 |
| 21.690. | STEGOSAURUS PUNCHBALL | 10/2018 | $967.58 | NET BOOK VALUE | $967.58 |
| 21.691. | PRINCESS BUBBLE FUN SET | 10/2018 | $965.41 | NET BOOK VALUE | $965.41 |
| 21.692. | WATERBOMB #2.5 STD BLUE | 10/2018 | $959.38 | NET BOOK VALUE | $959.38 |
| 21.693. | MINI BOWLING RED CARRIER | 10/2018 | $958.92 | NET BOOK VALUE | $958.92 |
| 21.694. | M8 LIC BUBBLE BELLIES | 10/2018 | $958.15 | NET BOOK VALUE | $958.15 |
| 21.695. | F/E GREEN PUMP W/HANGTAG 13757 | 10/2018 | $949.81 | NET BOOK VALUE | $949.81 |
| 21.696. | MOLDING MINI PIN ORANGE 804 | 10/2018 | $939.91 | NET BOOK VALUE | $939.91 |
| 21.697. | 128 OZ MB BUBBLES | 10/2018 | $939.79 | NET BOOK VALUE | $939.79 |
| 21.698. | SHRINK INNER SLEEVE LOL | 10/2018 | $938.56 | NET BOOK VALUE | $938.56 |
| 21.699. | FOAM HOMEPLATE SET PDQ | 10/2018 | $935.81 | NET BOOK VALUE | $935.81 |
| 21.700. | WAND SET GREEN PMS802 BUBBLE | 10/2018 | $932.17 | NET BOOK VALUE | $932.17 |
| 21.701. | GUMBALL REFILL | 10/2018 | $930.94 | NET BOOK VALUE | $930.94 |
| 21.702. | PIT BALL 100 CT - NET BAG | 10/2018 | $930.84 | NET BOOK VALUE | $930.84 |
| 21.703. | ASSEMBLY OF 17586 DISPLAY | 10/2018 | $928.58 | NET BOOK VALUE | $928.58 |
| 21.704. | 3D VIEWER FROZEN | 10/2018 | $923.21 | NET BOOK VALUE | $923.21 |
| 21.705. | FINDING DORY SPRINKLER | 10/2018 | $917.42 | NET BOOK VALUE | $917.42 |
| 21.706. | FUZZBIE CAPTAIN AMERICA 24637 | 10/2018 | $914.87 | NET BOOK VALUE | $914.87 |
| 21.707. | LIC EASY SQUEEZY PDQ | 10/2018 | $904.47 | NET BOOK VALUE | $904.47 |
| 21.708. | ZOOMA F/E FATBAT & BALL PDQ | 10/2018 | $901.09 | NET BOOK VALUE | $901.09 |
| 21.709. | 4 OZ PET 6 PK BUBBLES | 10/2018 | $894.26 | NET BOOK VALUE | $894.26 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.710. | 44151 BLASTER ASST | 10/2018 | $892.57 | NET BOOK VALUE | $892.57 |
| 21.711. | GUMBALL REFILL | 10/2018 | $889.36 | NET BOOK VALUE | $889.36 |
| 21.712. | M8 LIC LIL BUBBLE DIPPER PDQ | 10/2018 | $879.54 | NET BOOK VALUE | $879.54 |
| 21.713. | F/E LIC LOL STICKY PATCHES PDQ | 10/2018 | $878.70 | NET BOOK VALUE | $878.70 |
| 21.714. | SMB P LUNAR BUBBLE BLASTER | 10/2018 | $871.67 | NET BOOK VALUE | $871.67 |
| 21.715. | RP GLITTER GLAMOUR TATTOOS | 10/2018 | $871.17 | NET BOOK VALUE | $871.17 |
| 21.716. | HALLOWEEN GLOW PENDANT | 10/2018 | $865.43 | NET BOOK VALUE | $865.43 |
| 21.717. | BADMINTON SET VINYL BAG | 10/2018 | $865.20 | NET BOOK VALUE | $865.20 |
| 21.718. | 4 PLASTIC MEGAPHONE | 10/2018 | $862.19 | NET BOOK VALUE | $862.19 |
| 21.719. | BULK REGULAR PUTTY W/O EGG | 10/2018 | $858.68 | NET BOOK VALUE | $858.68 |
| 21.720. | OL WESTERN CAP PISTOL ASRT | 10/2018 | $858.34 | NET BOOK VALUE | $858.34 |
| 21.721. | KIDDY UP F/E 100 CT PIT BALL | 10/2018 | $851.60 | NET BOOK VALUE | $851.60 |
| 21.722. | FT DISC LAUNCHER | 10/2018 | $851.41 | NET BOOK VALUE | $851.41 |
| 21.723. | 9" AIR MESH NEW(DEFLATED) YK | 10/2018 | $840.06 | NET BOOK VALUE | $840.06 |
| 21.724. | LIC POWER POPPER CD - BATMAN | 10/2018 | $839.93 | NET BOOK VALUE | $839.93 |
| 21.725. | MINI SKY DIVERS | 10/2018 | $831.42 | NET BOOK VALUE | $831.42 |
| 21.726. | POPZOOKA | 10/2018 | $811.12 | NET BOOK VALUE | $811.12 |
| 21.727. | POPPER/LAUNCHER CAP AMER WIP | 10/2018 | $807.05 | NET BOOK VALUE | $807.05 |
| 21.728. | SMB BUBBLE STICK PDQ | 10/2018 | $805.85 | NET BOOK VALUE | $805.85 |
| 21.729. | 5 PLASTIC MEGAPHONE | 10/2018 | $798.09 | NET BOOK VALUE | $798.09 |
| 21.730. | KAOS PUMP STATION 2.0 | 10/2018 | $793.01 | NET BOOK VALUE | $793.01 |
| 21.731. | MONKEY PUNCHBALL | 10/2018 | $785.20 | NET BOOK VALUE | $785.20 |
| 21.732. | WAND 3D BUBBLE | 10/2018 | $783.29 | NET BOOK VALUE | $783.29 |
| 21.733. | SURPRISE TOY BOX | 10/2018 | $774.33 | NET BOOK VALUE | $774.33 |
| 21.734. | LIC BOWLING SET ASST - DTR | 10/2018 | $768.57 | NET BOOK VALUE | $768.57 |
| 21.735. | AG JAMMMER FLYING DISC | 10/2018 | $765.90 | NET BOOK VALUE | $765.90 |
| 21.736. | 25 CT BALLOONS W/FILLER | 10/2018 | $765.62 | NET BOOK VALUE | $765.62 |
| 21.737. | 8 OZ BLITZ BUBBLE | 10/2018 | $757.62 | NET BOOK VALUE | $757.62 |
| 21.738. | FANTASIA BLITZ BUBBLE | 10/2018 | $754.36 | NET BOOK VALUE | $754.36 |

21.    **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.739. | MOLDING - CHECKERS RED | 10/2018 | $752.77 | NET BOOK VALUE | $752.77 |
| 21.740. | SHRINK WRAP MINI BALL BLACK | 10/2018 | $752.61 | NET BOOK VALUE | $752.61 |
| 21.741. | KAOS WATERBALLOON AST SIDEKICK | 10/2018 | $748.65 | NET BOOK VALUE | $748.65 |
| 21.742. | SMB P SUPER STICK M7 | 10/2018 | $745.62 | NET BOOK VALUE | $745.62 |
| 21.743. | COLOR BOMB JAR CAP | 10/2018 | $738.76 | NET BOOK VALUE | $738.76 |
| 21.744. | FS TEENY BOUNCERS | 10/2018 | $735.87 | NET BOOK VALUE | $735.87 |
| 21.745. | POPPER/LAUNCHER LEONARDO WIP | 10/2018 | $729.53 | NET BOOK VALUE | $729.53 |
| 21.746. | ELEPHANT PUNCHBALL | 10/2018 | $720.58 | NET BOOK VALUE | $720.58 |
| 21.747. | SMB P LASER LIGHT BUBBLE BLAST | 10/2018 | $719.98 | NET BOOK VALUE | $719.98 |
| 21.748. | LIC LOL L&S BUBBLE WAND | 10/2018 | $716.07 | NET BOOK VALUE | $716.07 |
| 21.749. | WAND GLOW BUBBLE BLUE | 10/2018 | $708.70 | NET BOOK VALUE | $708.70 |
| 21.750. | STICKY PALS SIDEKICK | 10/2018 | $705.36 | NET BOOK VALUE | $705.36 |
| 21.751. | ZOOMA JUMBO CHECKERS SET F/E | 10/2018 | $696.28 | NET BOOK VALUE | $696.28 |
| 21.752. | GOOGLY BOP BALL | 10/2018 | $688.93 | NET BOOK VALUE | $688.93 |
| 21.753. | LIC D-LECTABLES ASST | 10/2018 | $686.91 | NET BOOK VALUE | $686.91 |
| 21.754. | SMB P BUBBLE BLASTER ASSORT | 10/2018 | $680.19 | NET BOOK VALUE | $680.19 |
| 21.755. | LIC FIG TOPPER NEMO | 10/2018 | $680.07 | NET BOOK VALUE | $680.07 |
| 21.756. | LIC FROZEN 2 BUBBLE WAND PDQ | 10/2018 | $679.16 | NET BOOK VALUE | $679.16 |
| 21.757. | F/E SMB BUBBLE STICK | 10/2018 | $677.76 | NET BOOK VALUE | $677.76 |
| 21.758. | GY LIGHT UP GOOGLY WORM SM | 10/2018 | $668.18 | NET BOOK VALUE | $668.18 |
| 21.759. | 1/4 PALLET - WAKEFERN | 10/2018 | $667.98 | NET BOOK VALUE | $667.98 |
| 21.760. | POWER POPPER HULK CARDED | 10/2018 | $667.19 | NET BOOK VALUE | $667.19 |
| 21.761. | POWER POPPER CAP AMER CARDED | 10/2018 | $666.24 | NET BOOK VALUE | $666.24 |
| 21.762. | ZOOMA DART X CLASH CF500 | 10/2018 | $656.14 | NET BOOK VALUE | $656.14 |
| 21.763. | POWER POPPER IRONMAN CARDED | 10/2018 | $648.12 | NET BOOK VALUE | $648.12 |
| 21.764. | POWER POPPER SPIDERMAN CARDED | 10/2018 | $633.46 | NET BOOK VALUE | $633.46 |
| 21.765. | PORTABLE PUMPING STATION | 10/2018 | $627.26 | NET BOOK VALUE | $627.26 |
| 21.766. | BT 35 PC SOLDIERS | 10/2018 | $621.50 | NET BOOK VALUE | $621.50 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.767. | 9" RAINBOW ATHLETIC BALL ASST | 10/2018 | $614.06 | NET BOOK VALUE | $614.06 |
| 21.768. | AIR MESH BULK DEFLATED | 10/2018 | $609.94 | NET BOOK VALUE | $609.94 |
| 21.769. | F/E GY MASSIVE GOOGLY BALL PDQ | 10/2018 | $608.94 | NET BOOK VALUE | $608.94 |
| 21.770. | LIC LOL 5" GOOGLY BALL PDQ | 10/2018 | $601.02 | NET BOOK VALUE | $601.02 |
| 21.771. | BUILD A MONSTER | 10/2018 | $599.14 | NET BOOK VALUE | $599.14 |
| 21.772. | THOMAS WHISTLE TRAIN | 10/2018 | $592.80 | NET BOOK VALUE | $592.80 |
| 21.773. | LUMINATION F/E GLOW STRAWS 4PK | 10/2018 | $590.82 | NET BOOK VALUE | $590.82 |
| 21.774. | 4 OZ PET W/WAND BULK | 10/2018 | $586.80 | NET BOOK VALUE | $586.80 |
| 21.775. | NT SCORE & ROAR BASKETBALL | 10/2018 | $582.16 | NET BOOK VALUE | $582.16 |
| 21.776. | WAND 128 OZ CROWN | 10/2018 | $579.43 | NET BOOK VALUE | $579.43 |
| 21.777. | 8 OZ PET BUBBLES FE 21396 | 10/2018 | $577.08 | NET BOOK VALUE | $577.08 |
| 21.778. | F/E LIC LOL SURPRISE BUBBLES | 10/2018 | $575.43 | NET BOOK VALUE | $575.43 |
| 21.779. | 8 OZ PET BUBBLES 36 PK | 10/2018 | $570.57 | NET BOOK VALUE | $570.57 |
| 21.780. | HALLOWEEN GLOW MASKS | 10/2018 | $564.87 | NET BOOK VALUE | $564.87 |
| 21.781. | 16 OZ SC MB BUBBLES - TRU | 10/2018 | $563.47 | NET BOOK VALUE | $563.47 |
| 21.782. | 5 OZ BLITZ COTTON CANDY W/WAND | 10/2018 | $562.28 | NET BOOK VALUE | $562.28 |
| 21.783. | PRINCESS GO BUBBLES | 10/2018 | $551.23 | NET BOOK VALUE | $551.23 |
| 21.784. | 128 OZ PET BUBBLES | 10/2018 | $550.89 | NET BOOK VALUE | $550.89 |
| 21.785. | NEMO DIP N BLOW | 10/2018 | $548.60 | NET BOOK VALUE | $548.60 |
| 21.786. | GOOGLY TOWN OOGLIES | 10/2018 | $547.33 | NET BOOK VALUE | $547.33 |
| 21.787. | MARBLE & NETTING BAG 7921 | 10/2018 | $546.51 | NET BOOK VALUE | $546.51 |
| 21.788. | JUMBO TENNIS BALL - BULK | 10/2018 | $539.47 | NET BOOK VALUE | $539.47 |
| 21.789. | LOL SPILL STOPPER | 10/2018 | $536.33 | NET BOOK VALUE | $536.33 |
| 21.790. | FS WACKY PADDLE BALL | 10/2018 | $535.10 | NET BOOK VALUE | $535.10 |
| 21.791. | DISNEY 5 N 1 PDQ - WM | 10/2018 | $534.18 | NET BOOK VALUE | $534.18 |
| 21.792. | LIC BUBBLE FUN SET ASST | 10/2018 | $528.36 | NET BOOK VALUE | $528.36 |
| 21.793. | 64 OZ MB BUBBLES | 10/2018 | $518.93 | NET BOOK VALUE | $518.93 |
| 21.794. | MOLDING MINI PIN GREEN 368 | 10/2018 | $514.56 | NET BOOK VALUE | $514.56 |
| 21.795. | FUZZBIE TROLL BRANCH | 10/2018 | $512.70 | NET BOOK VALUE | $512.70 |
| 21.796. | D-LECTABLES PRINCESS | 10/2018 | $512.10 | NET BOOK VALUE | $512.10 |
| 21.797. | LAB F/E BUBBLE MACHINE | 10/2018 | $509.93 | NET BOOK VALUE | $509.93 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.798. | LIC 7 IN 1 SET - MINNIE | 10/2018 | $509.51 | NET BOOK VALUE | $509.51 |
| 21.799. | SOLUTION SCENTED APPLE -SP | 10/2018 | $502.45 | NET BOOK VALUE | $502.45 |
| 21.800. | RP INSTANT GLAM JEWELS | 10/2018 | $498.80 | NET BOOK VALUE | $498.80 |
| 21.801. | LIC LIFE LIKE ASST | 10/2018 | $495.94 | NET BOOK VALUE | $495.94 |
| 21.802. | WAND ELEPHANT | 10/2018 | $494.74 | NET BOOK VALUE | $494.74 |
| 21.803. | SHOVEL | 10/2018 | $492.15 | NET BOOK VALUE | $492.15 |
| 21.804. | M6 151 COUNT MARBLE BOX | 10/2018 | $490.37 | NET BOOK VALUE | $490.37 |
| 21.805. | WAND 24 OZ BUBBLE | 10/2018 | $489.73 | NET BOOK VALUE | $489.73 |
| 21.806. | LIFE LIKE ASSORTMENT W/O PDQ | 10/2018 | $478.00 | NET BOOK VALUE | $478.00 |
| 21.807. | BOWLING PIN COMBO 6 - YLLW/TEAL | 10/2018 | $471.56 | NET BOOK VALUE | $471.56 |
| 21.808. | F4L SINGLE WATER GUN | 10/2018 | $468.31 | NET BOOK VALUE | $468.31 |
| 21.809. | GOOGLY ERASERS | 10/2018 | $459.11 | NET BOOK VALUE | $459.11 |
| 21.810. | LT LEAF BLOWER | 10/2018 | $455.45 | NET BOOK VALUE | $455.45 |
| 21.811. | MOLDING MINI PIN TEAL 3252 | 10/2018 | $451.76 | NET BOOK VALUE | $451.76 |
| 21.812. | CLIP STRIP JUMP ROPE | 10/2018 | $451.33 | NET BOOK VALUE | $451.33 |
| 21.813. | BA PUNCH BALL 2 PK FM | 10/2018 | $449.08 | NET BOOK VALUE | $449.08 |
| 21.814. | LIC COSMIC BALL | 10/2018 | $449.06 | NET BOOK VALUE | $449.06 |
| 21.815. | RP RUNWAY GLAM HEELS DOME BOX | 10/2018 | $448.76 | NET BOOK VALUE | $448.76 |
| 21.816. | MOLDING - PINK GOLF CADDY 941 | 10/2018 | $442.40 | NET BOOK VALUE | $442.40 |
| 21.817. | ZOOMA JUMBO GOLF CADDY - RED | 10/2018 | $440.16 | NET BOOK VALUE | $440.16 |
| 21.818. | LIC BUBBLE CAMERA MINNIE | 10/2018 | $438.67 | NET BOOK VALUE | $438.67 |
| 21.819. | LIC BUBBLE CAMERA SPIDERMAN | 10/2018 | $438.67 | NET BOOK VALUE | $438.67 |
| 21.820. | SURPRISE PACK OUT P28 21572 | 10/2018 | $435.20 | NET BOOK VALUE | $435.20 |
| 21.821. | WAND SET PURPLE PMS266 BUBBLE | 10/2018 | $435.10 | NET BOOK VALUE | $435.10 |
| 21.822. | 32 OZ MB BUBBLES | 10/2018 | $431.98 | NET BOOK VALUE | $431.98 |
| 21.823. | SEA TURTLE PUNCHBALL | 10/2018 | $427.43 | NET BOOK VALUE | $427.43 |
| 21.824. | HK HELLO KITTY SURFIN | 10/2018 | $426.06 | NET BOOK VALUE | $426.06 |
| 21.825. | WAND SHEEP | 10/2018 | $424.09 | NET BOOK VALUE | $424.09 |
| 21.826. | MICKEY 3D VIEWER | 10/2018 | $423.31 | NET BOOK VALUE | $423.31 |
| 21.827. | SMB SCENTED PARTY 6 PACK | 10/2018 | $422.83 | NET BOOK VALUE | $422.83 |

**21.**    **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.828. | SURPRISE PACK OUT P29 21572 | 10/2018 | $421.51 | NET BOOK VALUE | $421.51 |
| 21.829. | WM GUMBALL MACHINE | 10/2018 | $420.12 | NET BOOK VALUE | $420.12 |
| 21.830. | FUZZBIES CLIP ON PDQ | 10/2018 | $419.00 | NET BOOK VALUE | $419.00 |
| 21.831. | LL LIFE LIKE REPLICAS II | 10/2018 | $418.76 | NET BOOK VALUE | $418.76 |
| 21.832. | GY GOOGLY CRITTERS | 10/2018 | $414.24 | NET BOOK VALUE | $414.24 |
| 21.833. | 8 OZ PET DG GRAPE SCENTED | 10/2018 | $409.29 | NET BOOK VALUE | $409.29 |
| 21.834. | GUMBALL BANK - GIRLS VERSION | 10/2018 | $407.68 | NET BOOK VALUE | $407.68 |
| 21.835. | MOLDING MINI PIN RED 200 | 10/2018 | $401.98 | NET BOOK VALUE | $401.98 |
| 21.836. | ZOOMA JUMBO GOLF CADDY - PINK | 10/2018 | $399.21 | NET BOOK VALUE | $399.21 |
| 21.837. | LAUNCHER W/BASE BATMAN | 10/2018 | $398.61 | NET BOOK VALUE | $398.61 |
| 21.838. | WAND GIRAFFE | 10/2018 | $397.27 | NET BOOK VALUE | $397.27 |
| 21.839. | LIC PROJECTOR LIGHT | 10/2018 | $394.16 | NET BOOK VALUE | $394.16 |
| 21.840. | LIC POWER POPPER TUBE BATMAN | 10/2018 | $388.50 | NET BOOK VALUE | $388.50 |
| 21.841. | MOLDING MINI PIN PINK 941 | 10/2018 | $387.67 | NET BOOK VALUE | $387.67 |
| 21.842. | LT BUBBLE BELLIE - BROWN LION | 10/2018 | $387.19 | NET BOOK VALUE | $387.19 |
| 21.843. | SMB P BUBBLE FLURRY | 10/2018 | $386.33 | NET BOOK VALUE | $386.33 |
| 21.844. | LIC BUBBLE BUDDIES ASST | 10/2018 | $379.20 | NET BOOK VALUE | $379.20 |
| 21.845. | 24 OZ MB BUBBLES - S&S F$ | 10/2018 | $378.84 | NET BOOK VALUE | $378.84 |
| 21.846. | F/E 250 CT PIT BALL | 10/2018 | $378.09 | NET BOOK VALUE | $378.09 |
| 21.847. | 4 OZ MB BUBBLES | 10/2018 | $377.85 | NET BOOK VALUE | $377.85 |
| 21.848. | 9" DEFLATED RAINBOW SOCCER | 10/2018 | $376.98 | NET BOOK VALUE | $376.98 |
| 21.849. | BOWLING PIN COMBO 2 - BLUE/RED | 10/2018 | $376.00 | NET BOOK VALUE | $376.00 |
| 21.850. | MOLDING - CHECKERS BLACK | 10/2018 | $376.00 | NET BOOK VALUE | $376.00 |
| 21.851. | CANADIAN TIRE SMB 1/4 PALLET | 10/2018 | $374.03 | NET BOOK VALUE | $374.03 |
| 21.852. | BOWLING PIN COMBO 5 - PINK/BLU | 10/2018 | $370.79 | NET BOOK VALUE | $370.79 |
| 21.853. | SPIDERMAN DIP N BLOW | 10/2018 | $370.74 | NET BOOK VALUE | $370.74 |
| 21.854. | MINI BOWLING BLACK CARRIER | 10/2018 | $369.15 | NET BOOK VALUE | $369.15 |
| 21.855. | 9" DEFLATED RAINBOW PLAYGROUND | 10/2018 | $368.46 | NET BOOK VALUE | $368.46 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 92 of 217

**21.**    **Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.856. | CANADIAN TIRE SMB 1/4 PALLET | 10/2018 | $365.62 | NET BOOK VALUE | $365.62 |
| 21.857. | DISNEY L&S WAND CARDED | 10/2018 | $364.92 | NET BOOK VALUE | $364.92 |
| 21.858. | LT SA SUPER SPIRAL ASSEMBLED | 10/2018 | $363.13 | NET BOOK VALUE | $363.13 |
| 21.859. | M9 STW FIGURAL BUBBLE PDQ | 10/2018 | $361.50 | NET BOOK VALUE | $361.50 |
| 21.860. | LIC L&S MICROPHONE - SPCL | 10/2018 | $359.33 | NET BOOK VALUE | $359.33 |
| 21.861. | SMB BUBBLE STICK | 10/2018 | $357.40 | NET BOOK VALUE | $357.40 |
| 21.862. | HONUA M8 BRACELETS | 10/2018 | $354.84 | NET BOOK VALUE | $354.84 |
| 21.863. | BA 10 HAPPY BIRTHDAY BALLOONS | 10/2018 | $349.72 | NET BOOK VALUE | $349.72 |
| 21.864. | WAND 55 OZ BLITZ BURNT ORANGE | 10/2018 | $348.68 | NET BOOK VALUE | $348.68 |
| 21.865. | LIC L&S BUBBLE WAND MICKEY | 10/2018 | $347.80 | NET BOOK VALUE | $347.80 |
| 21.866. | LA BUBBLE STICK ASST PDQ | 10/2018 | $347.02 | NET BOOK VALUE | $347.02 |
| 21.867. | AIR MESH BULK W/PUMP | 10/2018 | $345.01 | NET BOOK VALUE | $345.01 |
| 21.868. | SHRINK OUTER SLEEVE LOL | 10/2018 | $343.58 | NET BOOK VALUE | $343.58 |
| 21.869. | PUNCHBALL W/TAG | 10/2018 | $342.28 | NET BOOK VALUE | $342.28 |
| 21.870. | BLUE BUCKET WITH HANDLE W/LOGO | 10/2018 | $340.86 | NET BOOK VALUE | $340.86 |
| 21.871. | SMB BUBBLE BUCKET - PURPLE | 10/2018 | $339.62 | NET BOOK VALUE | $339.62 |
| 21.872. | LICENSED EASY SQUEEZE ASSRT | 10/2018 | $338.89 | NET BOOK VALUE | $338.89 |
| 21.873. | POWER PANEL PRNTED 5" HANDCUFF | 10/2018 | $337.50 | NET BOOK VALUE | $337.50 |
| 21.874. | 80 OZ PET BUBBLES - DG$ | 10/2018 | $336.44 | NET BOOK VALUE | $336.44 |
| 21.875. | RED FLYER | 10/2018 | $336.18 | NET BOOK VALUE | $336.18 |
| 21.876. | BLITZ BUBBLE BLOWOUT 2.0 | 10/2018 | $332.02 | NET BOOK VALUE | $332.02 |
| 21.877. | JAX | 10/2018 | $330.16 | NET BOOK VALUE | $330.16 |
| 21.878. | STW MINI BUBBLE SABER CARDED | 10/2018 | $329.56 | NET BOOK VALUE | $329.56 |
| 21.879. | BUBBLE JAR 120MM | 10/2018 | $329.29 | NET BOOK VALUE | $329.29 |
| 21.880. | LIC FIG BUBBLES BOYS PDQ SP | 10/2018 | $328.63 | NET BOOK VALUE | $328.63 |
| 21.881. | BRACELET ASST | 10/2018 | $324.88 | NET BOOK VALUE | $324.88 |
| 21.882. | LUMINATION GLOW STICK MARKER | 10/2018 | $322.53 | NET BOOK VALUE | $322.53 |
| 21.883. | SX SLY SHOT | 10/2018 | $320.85 | NET BOOK VALUE | $320.85 |

**21.      Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.884. | X-STREAM AIRPLANE | 10/2018 | $319.01 | NET BOOK VALUE | $319.01 |
| 21.885. | STICKER LOL DIVA / QUEENBEE | 10/2018 | $315.26 | NET BOOK VALUE | $315.26 |
| 21.886. | LIC BUBBLE DIPPER NEW VERSION | 10/2018 | $313.65 | NET BOOK VALUE | $313.65 |
| 21.887. | WM LIC COSMIC BALL PDQ | 10/2018 | $311.14 | NET BOOK VALUE | $311.14 |
| 21.888. | SMB P 8 OZ BUBBLES | 10/2018 | $310.56 | NET BOOK VALUE | $310.56 |
| 21.889. | MOLDING - RED GOLF CADDY | 10/2018 | $310.06 | NET BOOK VALUE | $310.06 |
| 21.890. | PUMP W/HANG TAG 23141 | 10/2018 | $307.50 | NET BOOK VALUE | $307.50 |
| 21.891. | SURPRISE BAG SEQUIN 63517 | 10/2018 | $306.42 | NET BOOK VALUE | $306.42 |
| 21.892. | GIRL PADDLE BALL | 10/2018 | $305.78 | NET BOOK VALUE | $305.78 |
| 21.893. | DISNEY MIRROR CARDED | 10/2018 | $304.99 | NET BOOK VALUE | $304.99 |
| 21.894. | WHIMSY 6 IN 1 BUBBLE FUN PDQ | 10/2018 | $304.87 | NET BOOK VALUE | $304.87 |
| 21.895. | 9" AIR MESH BALL (DEFLATED) | 10/2018 | $304.80 | NET BOOK VALUE | $304.80 |
| 21.896. | METALLIC PLAYBALL BULK W/PUMP | 10/2018 | $304.51 | NET BOOK VALUE | $304.51 |
| 21.897. | BT BOY ADVENTURE PLAYSET | 10/2018 | $302.16 | NET BOOK VALUE | $302.16 |
| 21.898. | 3D VIEWER DORY | 10/2018 | $295.95 | NET BOOK VALUE | $295.95 |
| 21.899. | LIC DIP & BLOW ASSORTMENT | 10/2018 | $295.00 | NET BOOK VALUE | $295.00 |
| 21.900. | PLAYDAY GOLF CADDY | 10/2018 | $294.31 | NET BOOK VALUE | $294.31 |
| 21.901. | LICK-A-BUBBLE F/E 2PK | 10/2018 | $292.26 | NET BOOK VALUE | $292.26 |
| 21.902. | LIC 2PK PUNCHBALLS ASST | 10/2018 | $291.65 | NET BOOK VALUE | $291.65 |
| 21.903. | F/E LIC SPRINKLER PAW PATROL | 10/2018 | $290.15 | NET BOOK VALUE | $290.15 |
| 21.904. | RUSTLER CAP PISTOL | 10/2018 | $289.66 | NET BOOK VALUE | $289.66 |
| 21.905. | LUM LUM ROOM ACCESSORY | 10/2018 | $289.44 | NET BOOK VALUE | $289.44 |
| 21.906. | MOLDING - GREEN GOLF CADDY | 10/2018 | $289.05 | NET BOOK VALUE | $289.05 |
| 21.907. | LIC SUPER BUBBLE STICK ASST SP | 10/2018 | $287.79 | NET BOOK VALUE | $287.79 |
| 21.908. | 6 PK SMB SURPRISE BUBBLES | 10/2018 | $285.22 | NET BOOK VALUE | $285.22 |
| 21.909. | FUZZBIES GREEN - ZANIE | 10/2018 | $280.39 | NET BOOK VALUE | $280.39 |
| 21.910. | VINYL BAG | 10/2018 | $279.80 | NET BOOK VALUE | $279.80 |
| 21.911. | KAOS 450CT WATER BOMBS | 10/2018 | $279.77 | NET BOOK VALUE | $279.77 |
| 21.912. | LIC L/U CHARACTERS ASST | 10/2018 | $279.39 | NET BOOK VALUE | $279.39 |

**21.        Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.913. | LIC SMART PHONE ASSRT | 10/2018 | $274.46 | NET BOOK VALUE | $274.46 |
| 21.914. | LW 192-SHOT RING CAPS | 10/2018 | $273.33 | NET BOOK VALUE | $273.33 |
| 21.915. | FUZZBIES ORANGE - DIZZIE | 10/2018 | $271.93 | NET BOOK VALUE | $271.93 |
| 21.916. | VINYL BAG 18870 | 10/2018 | $271.08 | NET BOOK VALUE | $271.08 |
| 21.917. | POWER POPPER BATMAN | 10/2018 | $270.47 | NET BOOK VALUE | $270.47 |
| 21.918. | FUZZBIES PINK - SMOOCHIE | 10/2018 | $269.35 | NET BOOK VALUE | $269.35 |
| 21.919. | SPACE LASER BLASTER | 10/2018 | $269.26 | NET BOOK VALUE | $269.26 |
| 21.920. | BATMAN BOP BALL | 10/2018 | $267.78 | NET BOOK VALUE | $267.78 |
| 21.921. | MOLDING MINI PIN YELLOW 7404 | 10/2018 | $266.94 | NET BOOK VALUE | $266.94 |
| 21.922. | SHRINK WRAP 23201 RED/BLUE | 10/2018 | $266.92 | NET BOOK VALUE | $266.92 |
| 21.923. | 16 OZ PET 4 PK BUBBLES | 10/2018 | $266.53 | NET BOOK VALUE | $266.53 |
| 21.924. | WM EASTER TRAIN 2018 | 10/2018 | $265.18 | NET BOOK VALUE | $265.18 |
| 21.925. | HARMONICA | 10/2018 | $262.03 | NET BOOK VALUE | $262.03 |
| 21.926. | LIC BUBBLE PENDANT | 10/2018 | $261.62 | NET BOOK VALUE | $261.62 |
| 21.927. | WS 100 WATER BOMB | 10/2018 | $261.19 | NET BOOK VALUE | $261.19 |
| 21.928. | FUZZBIES YELLOW - FRANKIE | 10/2018 | $260.52 | NET BOOK VALUE | $260.52 |
| 21.929. | DORY B/O DIP N BLOW | 10/2018 | $259.22 | NET BOOK VALUE | $259.22 |
| 21.930. | YUMA CAP PISTOL | 10/2018 | $258.18 | NET BOOK VALUE | $258.18 |
| 21.931. | BUBBLE HELICOPTER | 10/2018 | $252.84 | NET BOOK VALUE | $252.84 |
| 21.932. | BL ZOO KEEPERS | 10/2018 | $252.15 | NET BOOK VALUE | $252.15 |
| 21.933. | CARS 3 DIP N BLOW | 10/2018 | $247.85 | NET BOOK VALUE | $247.85 |
| 21.934. | BT FLASH BLASTER CAP GUN | 10/2018 | $244.93 | NET BOOK VALUE | $244.93 |
| 21.935. | BL 16" CEMENT MISER | 10/2018 | $241.64 | NET BOOK VALUE | $241.64 |
| 21.936. | USM BUBBLE BLASTER CARDED | 10/2018 | $241.49 | NET BOOK VALUE | $241.49 |
| 21.937. | SURPRISE BAG BUBBLES 4756 | 10/2018 | $240.71 | NET BOOK VALUE | $240.71 |
| 21.938. | PLAYDAY F/E JUMBO CHECKER SET | 10/2018 | $238.80 | NET BOOK VALUE | $238.80 |
| 21.939. | WS JET STREAMER | 10/2018 | $236.72 | NET BOOK VALUE | $236.72 |
| 21.940. | FT MINI DISC LAUNCHER | 10/2018 | $235.07 | NET BOOK VALUE | $235.07 |
| 21.941. | F/E BLITZ BUBBLE FLASH BLASTER | 10/2018 | $234.35 | NET BOOK VALUE | $234.35 |
| 21.942. | LIC L&S BUBBLE WAND RAPUNZEL | 10/2018 | $233.56 | NET BOOK VALUE | $233.56 |
| 21.943. | 6 OZ CLR RD USM SPIDERMAN BUBB | 10/2018 | $233.34 | NET BOOK VALUE | $233.34 |

**21.    Finished goods, including goods held for resale**

| | General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 21.944. | WAND PRINCESS | 10/2018 | $231.68 | NET BOOK VALUE | $231.68 |
| 21.945. | 5" WHITE PVC BALL DEFLATED | 10/2018 | $231.06 | NET BOOK VALUE | $231.06 |
| 21.946. | MOLDING MINI BALL BLUE 647 | 10/2018 | $229.98 | NET BOOK VALUE | $229.98 |
| 21.947. | FUZZBIES PURPLE - HAIRIE | 10/2018 | $229.55 | NET BOOK VALUE | $229.55 |
| 21.948. | FUZZBIES BLUE - WONKIE | 10/2018 | $225.20 | NET BOOK VALUE | $225.20 |
| 21.949. | FROZEN BUBBLE BELLIE | 10/2018 | $224.70 | NET BOOK VALUE | $224.70 |
| 21.950. | LIC SPILL STOPPER MINNIE | 10/2018 | $223.21 | NET BOOK VALUE | $223.21 |
| 21.951. | WAND THOMAS | 10/2018 | $221.54 | NET BOOK VALUE | $221.54 |
| 21.952. | GY GOOGLY CUTIE ASSRT | 10/2018 | $220.20 | NET BOOK VALUE | $220.20 |
| 21.953. | LIC B/O DIP & BLOW | 10/2018 | $218.64 | NET BOOK VALUE | $218.64 |
| 21.954. | BEIGE SHORT FILLER | 10/2018 | $218.56 | NET BOOK VALUE | $218.56 |
| 21.955. | BLITZ WIND STORM | 10/2018 | $218.28 | NET BOOK VALUE | $218.28 |
| 21.956. | MOLDING - PINK MEGA CHECKERS | 10/2018 | $218.25 | NET BOOK VALUE | $218.25 |
| 21.957. | MOLDING MINI BALL BLACK | 10/2018 | $217.33 | NET BOOK VALUE | $217.33 |
| 21.958. | MINI BOWLING BLUE CARRIER | 10/2018 | $211.62 | NET BOOK VALUE | $211.62 |
| 21.959. | SMB P 5 N' 1 | 10/2018 | $211.13 | NET BOOK VALUE | $211.13 |
| 21.960. | BJWT SIDEKICK 192 CT | 10/2018 | $210.55 | NET BOOK VALUE | $210.55 |
| 21.961. | RP MISS POPULAR PDA | 10/2018 | $209.98 | NET BOOK VALUE | $209.98 |
| 21.962. | LIC DIP N BLOW | 10/2018 | $209.13 | NET BOOK VALUE | $209.13 |
| 21.963. | WAND CARS 3 | 10/2018 | $208.32 | NET BOOK VALUE | $208.32 |
| 21.964. | LIC BUBBLE TOPPER ASST PDQ | 10/2018 | $207.52 | NET BOOK VALUE | $207.52 |
| 21.965. | PRINCESS DIP N BLOW | 10/2018 | $206.27 | NET BOOK VALUE | $206.27 |
| 21.966. | BACKYARDIGANS PRE-PACK | 10/2018 | $206.25 | NET BOOK VALUE | $206.25 |
| 21.967. | INSERT GUMBALL BANKS | 10/2018 | $204.25 | NET BOOK VALUE | $204.25 |
| 21.968. | 80 OZ PET BUBBLES - DG$ | 10/2018 | $201.77 | NET BOOK VALUE | $201.77 |
| 21.969. | 125 CT PIT BALLS | 10/2018 | $201.48 | NET BOOK VALUE | $201.48 |
| 21.970. | LIFE LIKE DINOSAURS | 10/2018 | $200.10 | NET BOOK VALUE | $200.10 |
| 21.971. | TT BUBBLE MAKER | 10/2018 | $199.92 | NET BOOK VALUE | $199.92 |
| 21.972. | SMB AQUA BUBBLE BLASTER | 10/2018 | $199.82 | NET BOOK VALUE | $199.82 |
| 21.973. | LUM LUM DOLL & NU NU | 10/2018 | $197.94 | NET BOOK VALUE | $197.94 |
| 21.974. | LIC 3PK SUPER BUBBLE STICK | 10/2018 | $193.74 | NET BOOK VALUE | $193.74 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.975. LUM LUM FASHION BOUTIQUE | 10/2018 | $191.00 | NET BOOK VALUE | $191.00 |
| 21.976. LL LIFE LIKE REPLICAS I | 10/2018 | $190.51 | NET BOOK VALUE | $190.51 |
| 21.977. 1999 EASTER POWER PANEL | 10/2018 | $190.28 | NET BOOK VALUE | $190.28 |
| 21.978. FROZEN GO BUBBLES | 10/2018 | $190.16 | NET BOOK VALUE | $190.16 |
| 21.979. LIGHT UP GUMBALL BANK | 10/2018 | $190.03 | NET BOOK VALUE | $190.03 |
| 21.980. SMB MINI BUBBLE MACHINE SP | 10/2018 | $188.66 | NET BOOK VALUE | $188.66 |
| 21.981. WG LIC 7.5" GOOGLY BALL PDQ | 10/2018 | $188.50 | NET BOOK VALUE | $188.50 |
| 21.982. DIEGO PRE-PACK | 10/2018 | $187.83 | NET BOOK VALUE | $187.83 |
| 21.983. PLAYDAY 21" JUMBO BAT & BALL | 10/2018 | $186.95 | NET BOOK VALUE | $186.95 |
| 21.984. FS 5 PC. SIDEWALK CHALK W/HOLD | 10/2018 | $186.63 | NET BOOK VALUE | $186.63 |
| 21.985. BLITZ L/U BLASTER PDQ 46987 | 10/2018 | $185.48 | NET BOOK VALUE | $185.48 |
| 21.986. LICK-A-BUBBLE 26562/26567 PP | 10/2018 | $185.18 | NET BOOK VALUE | $185.18 |
| 21.987. GY CUTIE PRINCESS ASST | 10/2018 | $184.91 | NET BOOK VALUE | $184.91 |
| 21.988. KIDDY UP PIT BALLS - GREEN | 10/2018 | $182.99 | NET BOOK VALUE | $182.99 |
| 21.989. LW BLACK CANYON SET | 10/2018 | $181.96 | NET BOOK VALUE | $181.96 |
| 21.990. CARS BUBBLE BELLIES | 10/2018 | $181.94 | NET BOOK VALUE | $181.94 |
| 21.991. MOLDING BLACK WHEELS - CADDY | 10/2018 | $181.60 | NET BOOK VALUE | $181.60 |
| 21.992. MOLDING - BLUE GOLF CADDY | 10/2018 | $181.56 | NET BOOK VALUE | $181.56 |
| 21.993. LIC BALL PIT FE POPPY W/25 BAL | 10/2018 | $181.30 | NET BOOK VALUE | $181.30 |
| 21.994. LIC SPLATX WRIST SHOT BATMAN | 10/2018 | $178.15 | NET BOOK VALUE | $178.15 |
| 21.995. DAZZLERS TATTOOS | 10/2018 | $177.78 | NET BOOK VALUE | $177.78 |
| 21.996. 16 OZ MB BUBBLES | 10/2018 | $177.08 | NET BOOK VALUE | $177.08 |
| 21.997. 128 OZ MB BUBBLE F/E | 10/2018 | $175.74 | NET BOOK VALUE | $175.74 |
| 21.998. LT GO BUBBLES | 10/2018 | $174.09 | NET BOOK VALUE | $174.09 |
| 21.999. LIC BUBBLE TIN ASST | 10/2018 | $172.61 | NET BOOK VALUE | $172.61 |
| 21.1000. CC 216-SHOT RING CAPS | 10/2018 | $171.05 | NET BOOK VALUE | $171.05 |
| 21.1001. MINI BOWLING PINK HANDLE | 10/2018 | $169.83 | NET BOOK VALUE | $169.83 |
| 21.1002. MOLDING MINI BALL WHITE | 10/2018 | $169.77 | NET BOOK VALUE | $169.77 |
| 21.1003. NEMO B/O DIP N BLOW | 10/2018 | $169.75 | NET BOOK VALUE | $169.75 |
| 21.1004. 5 OZ BLITZ BUBBLES 8 PK | 10/2018 | $168.22 | NET BOOK VALUE | $168.22 |

**21.     Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1005. 4 OZ SMB NAT BUBBLES | 10/2018 | $165.74 | NET BOOK VALUE | $165.74 |
| 21.1006. MOLDING - PINK GOLF CADDY 806 | 10/2018 | $165.36 | NET BOOK VALUE | $165.36 |
| 21.1007. LIC SMART PHONE ASSORTMENT | 10/2018 | $164.75 | NET BOOK VALUE | $164.75 |
| 21.1008. ELECTROFORCE 500 | 10/2018 | $164.04 | NET BOOK VALUE | $164.04 |
| 21.1009. KAOS NEMESIS PDQ | 10/2018 | $163.49 | NET BOOK VALUE | $163.49 |
| 21.1010. PLAYDAY JUMBO CHECKER SET | 10/2018 | $162.28 | NET BOOK VALUE | $162.28 |
| 21.1011. SW 14' JUMP ROPE | 10/2018 | $162.08 | NET BOOK VALUE | $162.08 |
| 21.1012. OL DURANGO DOUBLE HOLSTER SET | 10/2018 | $161.37 | NET BOOK VALUE | $161.37 |
| 21.1013. BLITZ BUBBLE SPLASH BLASTER | 10/2018 | $159.83 | NET BOOK VALUE | $159.83 |
| 21.1014. KAOS 500 CT WATER BOMBS PDQ | 10/2018 | $158.61 | NET BOOK VALUE | $158.61 |
| 21.1015. POP UP BALL PIT TENT | 10/2018 | $157.67 | NET BOOK VALUE | $157.67 |
| 21.1016. LIC MINI STICKS | 10/2018 | $155.97 | NET BOOK VALUE | $155.97 |
| 21.1017. WATER GUN MINI FLR/DSP | 10/2018 | $154.18 | NET BOOK VALUE | $154.18 |
| 21.1018. BLITZ BUBBLE LIGHT BLASTER -CA | 10/2018 | $153.59 | NET BOOK VALUE | $153.59 |
| 21.1019. MINI BUBBLE KEYCHAIN 50TH | 10/2018 | $149.10 | NET BOOK VALUE | $149.10 |
| 21.1020. OLAF DIP N BLOW | 10/2018 | $148.20 | NET BOOK VALUE | $148.20 |
| 21.1021. LIC PROJECTOR LIGHT | 10/2018 | $147.47 | NET BOOK VALUE | $147.47 |
| 21.1022. LIC BUBBLE MACHINE ASST | 10/2018 | $147.29 | NET BOOK VALUE | $147.29 |
| 21.1023. VINYL BAG - PIT BALL | 10/2018 | $144.84 | NET BOOK VALUE | $144.84 |
| 21.1024. DG CORE 5 N 1 | 10/2018 | $144.18 | NET BOOK VALUE | $144.18 |
| 21.1025. GUMBALL MACHINE PURPLE & PINK | 10/2018 | $143.85 | NET BOOK VALUE | $143.85 |
| 21.1026. YO YO | 10/2018 | $143.77 | NET BOOK VALUE | $143.77 |
| 21.1027. SMB P 55 OZ SCENTED BUBBLES | 10/2018 | $143.50 | NET BOOK VALUE | $143.50 |
| 21.1028. LIC FIG TOPPER MINNIE | 10/2018 | $141.18 | NET BOOK VALUE | $141.18 |
| 21.1029. SURPRISE ASST GIRLS 21572 G5 | 10/2018 | $139.49 | NET BOOK VALUE | $139.49 |
| 21.1030. SPRAY A STRING - WM SP | 10/2018 | $139.44 | NET BOOK VALUE | $139.44 |
| 21.1031. LIC FUZZBIE ASST | 10/2018 | $139.14 | NET BOOK VALUE | $139.14 |
| 21.1032. MOLDING MINI PIN BLUE 2935C | 10/2018 | $139.04 | NET BOOK VALUE | $139.04 |
| 21.1033. LIC BUBBLE CAMERA ASST | 10/2018 | $138.53 | NET BOOK VALUE | $138.53 |
| 21.1034. SURPRISE ASST GIRLS 21572 G6 | 10/2018 | $138.52 | NET BOOK VALUE | $138.52 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 98 of 217

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1035. LIC 7.5" GOOGLY BALL PDQ | 10/2018 | $138.22 | NET BOOK VALUE | $138.22 |
| 21.1036. 4" LOL PLAY BALL COLOR STICKER | 10/2018 | $137.50 | NET BOOK VALUE | $137.50 |
| 21.1037. LL MINI LIFE LIKE KEY CHAIN | 10/2018 | $137.48 | NET BOOK VALUE | $137.48 |
| 21.1038. LIC FIG BUBBLE TOP NEMO/DORY | 10/2018 | $137.31 | NET BOOK VALUE | $137.31 |
| 21.1039. KIDDY UP PIT BALLS - RED | 10/2018 | $137.27 | NET BOOK VALUE | $137.27 |
| 21.1040. BOBA BALL FRUIT PDQ | 10/2018 | $137.09 | NET BOOK VALUE | $137.09 |
| 21.1041. 16 OZ SMB BUBBLES - SPRING | 10/2018 | $135.76 | NET BOOK VALUE | $135.76 |
| 21.1042. BT HANDCUFFS | 10/2018 | $135.44 | NET BOOK VALUE | $135.44 |
| 21.1043. LIC BIG BUBBLE FAN - LT | 10/2018 | $135.16 | NET BOOK VALUE | $135.16 |
| 21.1044. WAND CASTLE BUBBLE | 10/2018 | $134.81 | NET BOOK VALUE | $134.81 |
| 21.1045. MOLDING - PURPLE MEGA CHECKERS | 10/2018 | $134.61 | NET BOOK VALUE | $134.61 |
| 21.1046. MOLDING - GREEN MEGA CHECKERS | 10/2018 | $134.52 | NET BOOK VALUE | $134.52 |
| 21.1047. LIC 7 IN 1 BUBBLE FUN SET | 10/2018 | $134.00 | NET BOOK VALUE | $134.00 |
| 21.1048. WAND "A" BUBBLE | 10/2018 | $131.80 | NET BOOK VALUE | $131.80 |
| 21.1049. AVENGER BUBBLE FUN SET | 10/2018 | $127.77 | NET BOOK VALUE | $127.77 |
| 21.1050. LIC LOL CHARMS 4PK | 10/2018 | $127.70 | NET BOOK VALUE | $127.70 |
| 21.1051. FT DISC LAUNCHER | 10/2018 | $126.73 | NET BOOK VALUE | $126.73 |
| 21.1052. LIC 5" GOOGLY GIRL ASSRT | 10/2018 | $126.44 | NET BOOK VALUE | $126.44 |
| 21.1053. OLW SMOKE'IN BARREL | 10/2018 | $125.92 | NET BOOK VALUE | $125.92 |
| 21.1054. LIC 2PK PUNCHBALL ASST SPECIAL | 10/2018 | $125.48 | NET BOOK VALUE | $125.48 |
| 21.1055. PLAYDAY FOAM HOMEPLATE SET | 10/2018 | $124.38 | NET BOOK VALUE | $124.38 |
| 21.1056. F/E LIC LOL 5" GOOGLY BALL | 10/2018 | $123.82 | NET BOOK VALUE | $123.82 |
| 21.1057. LIC PAW PATROL SPRINKLER | 10/2018 | $123.81 | NET BOOK VALUE | $123.81 |
| 21.1058. KAOS SPLASH TANK | 10/2018 | $123.71 | NET BOOK VALUE | $123.71 |
| 21.1059. 55 GAL MIRACLE BUBBLES | 10/2018 | $123.53 | NET BOOK VALUE | $123.53 |
| 21.1060. 2 PK INSTABALLOON ASST BULK PK | 10/2018 | $120.98 | NET BOOK VALUE | $120.98 |
| 21.1061. SURPRISE ASST GIRLS 21572 G4 | 10/2018 | $120.78 | NET BOOK VALUE | $120.78 |
| 21.1062. SURPRISE ASST BOYS 21572 B7 | 10/2018 | $119.60 | NET BOOK VALUE | $119.60 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1063. RP POP-UPS COSMETIC COMPACT | 10/2018 | $119.36 | NET BOOK VALUE | $119.36 |
| 21.1064. ZOOMA JUMBO BOWLING F/E | 10/2018 | $118.91 | NET BOOK VALUE | $118.91 |
| 21.1065. PLAY DAY FAT BAT & BALL | 10/2018 | $118.40 | NET BOOK VALUE | $118.40 |
| 21.1066. GY MASSIVE GOOGLY BALL | 10/2018 | $117.57 | NET BOOK VALUE | $117.57 |
| 21.1067. GOOGLY EASTER PDQ | 10/2018 | $117.00 | NET BOOK VALUE | $117.00 |
| 21.1068. SOLUTION N1 GRAPE SCENTED | 10/2018 | $116.64 | NET BOOK VALUE | $116.64 |
| 21.1069. BATTLING FIGURES PLAYSET TUBE | 10/2018 | $116.10 | NET BOOK VALUE | $116.10 |
| 21.1070. MOLDING PUTTING CIRCLE GR GEN2 | 10/2018 | $116.08 | NET BOOK VALUE | $116.08 |
| 21.1071. MINIONS L&S MICROPHONE | 10/2018 | $115.93 | NET BOOK VALUE | $115.93 |
| 21.1072. DORY FIGURAL BUBBLE TOPPER | 10/2018 | $115.31 | NET BOOK VALUE | $115.31 |
| 21.1073. SURPRISE ASST BOYS 21572 B17 | 10/2018 | $115.27 | NET BOOK VALUE | $115.27 |
| 21.1074. GLOW BUBBLES OPP BAG PDQ | 10/2018 | $114.88 | NET BOOK VALUE | $114.88 |
| 21.1075. BUDDY L MON WHEEL TOW ASST-SP | 10/2018 | $114.10 | NET BOOK VALUE | $114.10 |
| 21.1076. LM PINK GLOW STICK MARKER | 10/2018 | $113.70 | NET BOOK VALUE | $113.70 |
| 21.1077. HALLOWEEN GLOW BUBBLES PDQ | 10/2018 | $113.60 | NET BOOK VALUE | $113.60 |
| 21.1078. LICK-A-BUBBLE BUBBLE BLOWER | 10/2018 | $113.02 | NET BOOK VALUE | $113.02 |
| 21.1079. LUMINATN GLOW STICK MARKER PDQ | 10/2018 | $112.44 | NET BOOK VALUE | $112.44 |
| 21.1080. SURPRISE BAG PALM TREE 63784 | 10/2018 | $112.42 | NET BOOK VALUE | $112.42 |
| 21.1081. POWER PANEL - 21851/23029 | 10/2018 | $112.07 | NET BOOK VALUE | $112.07 |
| 21.1082. AF BUDDY-L 16" FORD RAPTOR L&S | 10/2018 | $111.92 | NET BOOK VALUE | $111.92 |
| 21.1083. LIC MAGICAL BUBBLES ASSRT | 10/2018 | $111.84 | NET BOOK VALUE | $111.84 |
| 21.1084. IRONMAN BOP BALL | 10/2018 | $111.03 | NET BOOK VALUE | $111.03 |
| 21.1085. SMB ICE CREAM BUB ASST | 10/2018 | $110.53 | NET BOOK VALUE | $110.53 |
| 21.1086. DRAGON LIFE LIKE ASST PDQ | 10/2018 | $109.26 | NET BOOK VALUE | $109.26 |
| 21.1087. CW ANIMAL PLAYSET | 10/2018 | $108.99 | NET BOOK VALUE | $108.99 |
| 21.1088. LIC 6 OZ BUBBLE PDQ | 10/2018 | $108.97 | NET BOOK VALUE | $108.97 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 100 of 217

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1089. DURANGO DOUBLE HOLSTER SET | 10/2018 | $108.74 | NET BOOK VALUE | $108.74 |
| 21.1090. STW GALACTIC BUBBLE WAND ASST | 10/2018 | $107.60 | NET BOOK VALUE | $107.60 |
| 21.1091. BLITZ BUBBLE WHIRLWIND | 10/2018 | $106.57 | NET BOOK VALUE | $106.57 |
| 21.1092. WATER BOMB SPINNER RACK | 10/2018 | $106.39 | NET BOOK VALUE | $106.39 |
| 21.1093. 72CT TWISTY BALLOONS | 10/2018 | $105.59 | NET BOOK VALUE | $105.59 |
| 21.1094. PLAY MONEY PVC BAG VERSION | 10/2018 | $104.52 | NET BOOK VALUE | $104.52 |
| 21.1095. FROZEN MIRROR W/ SONG | 10/2018 | $104.09 | NET BOOK VALUE | $104.09 |
| 21.1096. LIC BUBBLE MACHINE ASST | 10/2018 | $104.03 | NET BOOK VALUE | $104.03 |
| 21.1097. LIC GLOW WAND | 10/2018 | $103.96 | NET BOOK VALUE | $103.96 |
| 21.1098. BA 100 FUN PACK BALLOONS | 10/2018 | $103.86 | NET BOOK VALUE | $103.86 |
| 21.1099. SMB DIPPY DOME BUBBLES PDQ | 10/2018 | $103.85 | NET BOOK VALUE | $103.85 |
| 21.1100. LUM LUM DOLL | 10/2018 | $103.81 | NET BOOK VALUE | $103.81 |
| 21.1101. MOLDING - PURPLE GOLF CADDY | 10/2018 | $103.53 | NET BOOK VALUE | $103.53 |
| 21.1102. 55 OZ SMB P BUBBLES | 10/2018 | $102.96 | NET BOOK VALUE | $102.96 |
| 21.1103. RAPUNZEL DIP N BLOW | 10/2018 | $102.44 | NET BOOK VALUE | $102.44 |
| 21.1104. GY GOOGLY CRITTERS PDQ | 10/2018 | $102.37 | NET BOOK VALUE | $102.37 |
| 21.1105. BT BOY ADVENTURE PLAYSET | 10/2018 | $102.07 | NET BOOK VALUE | $102.07 |
| 21.1106. MINI BOWLING RED HANDLE | 10/2018 | $101.72 | NET BOOK VALUE | $101.72 |
| 21.1107. GOOGLY TOWN OOGLIES PDQ | 10/2018 | $101.60 | NET BOOK VALUE | $101.60 |
| 21.1108. FS TWIN JAX SET | 10/2018 | $100.37 | NET BOOK VALUE | $100.37 |
| 21.1109. LT SA SAND & GARDEN HAND TOOL | 10/2018 | $100.34 | NET BOOK VALUE | $100.34 |
| 21.1110. SMB P ORB BUBBLE BLASTER | 10/2018 | $99.67 | NET BOOK VALUE | $99.67 |
| 21.1111. 4 OZ MB W/WAND CINDERELLA FILL | 10/2018 | $99.51 | NET BOOK VALUE | $99.51 |
| 21.1112. DORY B/O DIP N BLOW | 10/2018 | $99.12 | NET BOOK VALUE | $99.12 |
| 21.1113. PLAYDAY XL GOLF CADDY | 10/2018 | $98.95 | NET BOOK VALUE | $98.95 |
| 21.1114. 3PK STICKY PATCHES W/O SEQUIN | 10/2018 | $98.83 | NET BOOK VALUE | $98.83 |
| 21.1115. WAND STAR BUBBLE | 10/2018 | $98.49 | NET BOOK VALUE | $98.49 |
| 21.1116. BLITZ L/U BUBBLE BLASTER BULK | 10/2018 | $97.12 | NET BOOK VALUE | $97.12 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 101 of 217

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1117. PIT BALLS 125 CT- VINYL BAG TG | 10/2018 | $97.08 | NET BOOK VALUE | $97.08 |
| 21.1118. 8 OZ SMB BUBBLES F/E (21345) | 10/2018 | $96.91 | NET BOOK VALUE | $96.91 |
| 21.1119. KAOS 150CT WATERBOMBS SPECIAL | 10/2018 | $94.99 | NET BOOK VALUE | $94.99 |
| 21.1120. DU DULCE BRACELET 18PCS BOX SE | 10/2018 | $94.93 | NET BOOK VALUE | $94.93 |
| 21.1121. LIC SUPER BUB STICK THOMAS | 10/2018 | $94.62 | NET BOOK VALUE | $94.62 |
| 21.1122. FS 7 FT JUMP ROPE | 10/2018 | $94.28 | NET BOOK VALUE | $94.28 |
| 21.1123. FUZZBIES 6 PK | 10/2018 | $93.15 | NET BOOK VALUE | $93.15 |
| 21.1124. STW CAPT PHASMA FIG BUBBLE TOP | 10/2018 | $92.07 | NET BOOK VALUE | $92.07 |
| 21.1125. MOLDING MINI PIN BLUE 295C | 10/2018 | $91.07 | NET BOOK VALUE | $91.07 |
| 21.1126. GOOGLY TOWER | 10/2018 | $90.92 | NET BOOK VALUE | $90.92 |
| 21.1127. RP TWINKLE HEARTS | 10/2018 | $90.78 | NET BOOK VALUE | $90.78 |
| 21.1128. BT CONSTRUCTION ZONE VEHICLES | 10/2018 | $90.60 | NET BOOK VALUE | $90.60 |
| 21.1129. LIC PROJECTOR LIGHT | 10/2018 | $90.06 | NET BOOK VALUE | $90.06 |
| 21.1130. NEMO BUBBLE BLASTER | 10/2018 | $89.86 | NET BOOK VALUE | $89.86 |
| 21.1131. BALL | 10/2018 | $89.64 | NET BOOK VALUE | $89.64 |
| 21.1132. SMB BUBBLE STICK PDQ | 10/2018 | $89.50 | NET BOOK VALUE | $89.50 |
| 21.1133. LW HANDCUFFS | 10/2018 | $89.44 | NET BOOK VALUE | $89.44 |
| 21.1134. FUN IN THE SUN BUCKET | 10/2018 | $88.41 | NET BOOK VALUE | $88.41 |
| 21.1135. ANIMAL DOCTOR SET | 10/2018 | $88.07 | NET BOOK VALUE | $88.07 |
| 21.1136. LUM LUM 2 PK NU NU | 10/2018 | $87.56 | NET BOOK VALUE | $87.56 |
| 21.1137. NT PLAY MONEY | 10/2018 | $87.37 | NET BOOK VALUE | $87.37 |
| 21.1138. BLISTER 8042/6646 | 10/2018 | $86.14 | NET BOOK VALUE | $86.14 |
| 21.1139. LIC LIL BUBBLE DIPPER PDQ | 10/2018 | $85.20 | NET BOOK VALUE | $85.20 |
| 21.1140. 5PK LUMINATION MARKER | 10/2018 | $84.99 | NET BOOK VALUE | $84.99 |
| 21.1141. WAND LOL | 10/2018 | $82.98 | NET BOOK VALUE | $82.98 |
| 21.1142. LIFE LIKE MONSTER HANDS | 10/2018 | $82.81 | NET BOOK VALUE | $82.81 |
| 21.1143. LIC FLIP PHONE ASSRT | 10/2018 | $82.23 | NET BOOK VALUE | $82.23 |
| 21.1144. LIC D-LITES MINNIE | 10/2018 | $82.15 | NET BOOK VALUE | $82.15 |
| 21.1145. LIC D-LITES MICKEY | 10/2018 | $82.15 | NET BOOK VALUE | $82.15 |
| 21.1146. LUMINATION GLOW STICK MARKERS | 10/2018 | $81.88 | NET BOOK VALUE | $81.88 |
| 21.1147. LIC COSMIC ORB PDQ | 10/2018 | $81.71 | NET BOOK VALUE | $81.71 |

**21.** **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1148. FASHIONETS NECKLACE CDU | 10/2018 | $81.64 | NET BOOK VALUE | $81.64 |
| 21.1149. COSMIC ORB FIXED LIGHT PDQ | 10/2018 | $81.58 | NET BOOK VALUE | $81.58 |
| 21.1150. USM PROJECTOR LIGHT | 10/2018 | $81.44 | NET BOOK VALUE | $81.44 |
| 21.1151. PITBALLS - BULK CN | 10/2018 | $81.20 | NET BOOK VALUE | $81.20 |
| 21.1152. BT MILITARY & POLICE SET | 10/2018 | $80.01 | NET BOOK VALUE | $80.01 |
| 21.1153. WAND STAR | 10/2018 | $79.90 | NET BOOK VALUE | $79.90 |
| 21.1154. STW KYLO REN FIG BUBBLE TOPPER | 10/2018 | $79.72 | NET BOOK VALUE | $79.72 |
| 21.1155. 12" BALLOONS | 10/2018 | $79.46 | NET BOOK VALUE | $79.46 |
| 21.1156. LIC STICKY HAND | 10/2018 | $79.34 | NET BOOK VALUE | $79.34 |
| 21.1157. LT BUBBLE CHOMPERS | 10/2018 | $79.17 | NET BOOK VALUE | $79.17 |
| 21.1158. SURPRISE BAG CRITTERS 22162 | 10/2018 | $78.80 | NET BOOK VALUE | $78.80 |
| 21.1159. HK JUMP ROPE | 10/2018 | $78.78 | NET BOOK VALUE | $78.78 |
| 21.1160. ARIEL SPRINKLER | 10/2018 | $78.76 | NET BOOK VALUE | $78.76 |
| 21.1161. MOLDING PUTTING CIRCLE BL GEN2 | 10/2018 | $78.45 | NET BOOK VALUE | $78.45 |
| 21.1162. LICK-A-BUBBLE 4 PACK - UK | 10/2018 | $78.20 | NET BOOK VALUE | $78.20 |
| 21.1163. SURPRISE PACK OUT P31 21572 | 10/2018 | $78.02 | NET BOOK VALUE | $78.02 |
| 21.1164. 3D VIEWER MINNIE | 10/2018 | $77.28 | NET BOOK VALUE | $77.28 |
| 21.1165. GREEN PUMP/HANG TAG 23183 SMAL | 10/2018 | $77.07 | NET BOOK VALUE | $77.07 |
| 21.1166. LIC 3D BUBBLE TIN - STW | 10/2018 | $76.94 | NET BOOK VALUE | $76.94 |
| 21.1167. GLO JUNGLE STICKS 2PK | 10/2018 | $76.78 | NET BOOK VALUE | $76.78 |
| 21.1168. SURPRISE PACK OUT P30 21572 | 10/2018 | $76.60 | NET BOOK VALUE | $76.60 |
| 21.1169. CHA CHA CHARMS 4PK | 10/2018 | $76.54 | NET BOOK VALUE | $76.54 |
| 21.1170. LIC FLIP PHONE ASST FD | 10/2018 | $76.43 | NET BOOK VALUE | $76.43 |
| 21.1171. POWER POPPER IRON MAN | 10/2018 | $76.29 | NET BOOK VALUE | $76.29 |
| 21.1172. LA 7 N 1 BUBBLE FUN SET | 10/2018 | $75.29 | NET BOOK VALUE | $75.29 |
| 21.1173. FINDING DORY BUBBLE MACHINE | 10/2018 | $75.16 | NET BOOK VALUE | $75.16 |
| 21.1174. USM SPIDERMAN L/U CHARACTER | 10/2018 | $75.16 | NET BOOK VALUE | $75.16 |
| 21.1175. LIC TOY STORY BUBBLE TOP PDQ | 10/2018 | $74.51 | NET BOOK VALUE | $74.51 |
| 21.1176. BLITZ WHOPPER | 10/2018 | $74.21 | NET BOOK VALUE | $74.21 |
| 21.1177. POWER POPPER INSERT SLEEVE | 10/2018 | $73.63 | NET BOOK VALUE | $73.63 |

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 103 of 217

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1178. MOLDING - ORANGE MEGA CHECKERS | 10/2018 | $73.22 | NET BOOK VALUE | $73.22 |
| 21.1179. 14 FT JUMP ROPE | 10/2018 | $72.44 | NET BOOK VALUE | $72.44 |
| 21.1180. SURPRISE PACK OUT P32 21572 | 10/2018 | $72.38 | NET BOOK VALUE | $72.38 |
| 21.1181. LEONARDO BOP BALL | 10/2018 | $72.38 | NET BOOK VALUE | $72.38 |
| 21.1182. WAND BOW BUBBLE | 10/2018 | $72.35 | NET BOOK VALUE | $72.35 |
| 21.1183. STW BUBBLE FLURRY | 10/2018 | $72.05 | NET BOOK VALUE | $72.05 |
| 21.1184. BLITZ MEGA LIGHT BLASTER | 10/2018 | $71.81 | NET BOOK VALUE | $71.81 |
| 21.1185. PRINCESS BUB BLASTER CARDED | 10/2018 | $71.67 | NET BOOK VALUE | $71.67 |
| 21.1186. LW DURANGO DOUBLE HOLSTER | 10/2018 | $71.22 | NET BOOK VALUE | $71.22 |
| 21.1187. 8 OZ PET DG APPLE SCENTED | 10/2018 | $71.15 | NET BOOK VALUE | $71.15 |
| 21.1188. LICKITY TRAY 26567 SPECIAL | 10/2018 | $70.70 | NET BOOK VALUE | $70.70 |
| 21.1189. SOLUTION LAB US VERSION | 10/2018 | $70.55 | NET BOOK VALUE | $70.55 |
| 21.1190. FS GELL JUMPER | 10/2018 | $70.44 | NET BOOK VALUE | $70.44 |
| 21.1191. SMB BUBBLE STICK DISP. W/BASE | 10/2018 | $70.05 | NET BOOK VALUE | $70.05 |
| 21.1192. NT DR & NURSE KIT ASST. | 10/2018 | $69.92 | NET BOOK VALUE | $69.92 |
| 21.1193. RP GORGEOUS LIPS & EYES | 10/2018 | $69.84 | NET BOOK VALUE | $69.84 |
| 21.1194. SCOOP & SCORE BALLS | 10/2018 | $68.97 | NET BOOK VALUE | $68.97 |
| 21.1195. KB POP STAR TATTOOS | 10/2018 | $68.67 | NET BOOK VALUE | $68.67 |
| 21.1196. GY MINI SOCCER W/ LIGHT (PDQ) | 10/2018 | $68.39 | NET BOOK VALUE | $68.39 |
| 21.1197. FROZEN OLAF L/U CHARACTER | 10/2018 | $68.20 | NET BOOK VALUE | $68.20 |
| 21.1198. WM PARTY 6 PUTTY EGGS | 10/2018 | $67.98 | NET BOOK VALUE | $67.98 |
| 21.1199. LT SA BEACH BALL SPRINKLER | 10/2018 | $67.68 | NET BOOK VALUE | $67.68 |
| 21.1200. MASSIVE GOOGLY BALL BULK | 10/2018 | $66.93 | NET BOOK VALUE | $66.93 |
| 21.1201. RP GLAM HEELS | 10/2018 | $66.86 | NET BOOK VALUE | $66.86 |
| 21.1202. FROZEN SNOWMAN L&S MICROPHONE | 10/2018 | $66.52 | NET BOOK VALUE | $66.52 |
| 21.1203. FS HI-TECH YO YO | 10/2018 | $66.06 | NET BOOK VALUE | $66.06 |
| 21.1204. SMB P L/U GYRO BLASTER | 10/2018 | $65.76 | NET BOOK VALUE | $65.76 |
| 21.1205. SPRAY A STRING SIDE KICK | 10/2018 | $65.57 | NET BOOK VALUE | $65.57 |
| 21.1206. REWORK 47028 KAOS 360 | 10/2018 | $65.22 | NET BOOK VALUE | $65.22 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 104 of 217

21.    **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1207. INSTABALLOON ASST BULK | 10/2018 | $64.34 | NET BOOK VALUE | $64.34 |
| 21.1208. GOOGLY HALLOWEEN | 10/2018 | $64.26 | NET BOOK VALUE | $64.26 |
| 21.1209. SX THUMB SHOT | 10/2018 | $63.95 | NET BOOK VALUE | $63.95 |
| 21.1210. MOLDING MINI PIN RED 1797 | 10/2018 | $63.87 | NET BOOK VALUE | $63.87 |
| 21.1211. 128 OZ SMB F/E | 10/2018 | $63.68 | NET BOOK VALUE | $63.68 |
| 21.1212. LW MONTANA CAP RIFLE | 10/2018 | $63.59 | NET BOOK VALUE | $63.59 |
| 21.1213. ZOOMA ULTRA CATCH | 10/2018 | $63.57 | NET BOOK VALUE | $63.57 |
| 21.1214. KAOS 250 CT COLOR WATERBOMBS | 10/2018 | $63.25 | NET BOOK VALUE | $63.25 |
| 21.1215. RAINBOW JUMP ROPE BULK | 10/2018 | $63.05 | NET BOOK VALUE | $63.05 |
| 21.1216. GREEN PUMP W/HANG TAG 18410 | 10/2018 | $62.99 | NET BOOK VALUE | $62.99 |
| 21.1217. GOOGLY CRITTERS | 10/2018 | $62.50 | NET BOOK VALUE | $62.50 |
| 21.1218. STW BUB SABER NO LIGHT | 10/2018 | $62.25 | NET BOOK VALUE | $62.25 |
| 21.1219. FAT BAT BALLS | 10/2018 | $62.16 | NET BOOK VALUE | $62.16 |
| 21.1220. BT POLICE & SHERIFF SET - SP | 10/2018 | $62.01 | NET BOOK VALUE | $62.01 |
| 21.1221. ULTRA CATCH PDQ | 10/2018 | $61.45 | NET BOOK VALUE | $61.45 |
| 21.1222. AIR MESH 9" PLAY BALL 6 PK | 10/2018 | $61.08 | NET BOOK VALUE | $61.08 |
| 21.1223. ORB BUBBLE BLASTER | 10/2018 | $60.94 | NET BOOK VALUE | $60.94 |
| 21.1224. BLUE PUMP/HANG TAG 23183 SMALL | 10/2018 | $60.91 | NET BOOK VALUE | $60.91 |
| 21.1225. CLUB PUTTER DOC - TEAL | 10/2018 | $60.65 | NET BOOK VALUE | $60.65 |
| 21.1226. 80 CT PIT BALL - VINYL BAG WG | 10/2018 | $60.55 | NET BOOK VALUE | $60.55 |
| 21.1227. 4" LOL PLAYBALL SIDEKICK | 10/2018 | $60.49 | NET BOOK VALUE | $60.49 |
| 21.1228. FS YO YO PADDLE BALL | 10/2018 | $60.35 | NET BOOK VALUE | $60.35 |
| 21.1229. SMB BUBBLE STACKERS | 10/2018 | $60.21 | NET BOOK VALUE | $60.21 |
| 21.1230. FINDING DORY LIFELIKE ASST PDQ | 10/2018 | $60.17 | NET BOOK VALUE | $60.17 |
| 21.1231. SMB P 6 N 1 BUBBLE FUN | 10/2018 | $59.97 | NET BOOK VALUE | $59.97 |
| 21.1232. WAND CARS BUBBLE | 10/2018 | $59.79 | NET BOOK VALUE | $59.79 |
| 21.1233. LIC BUBBLE WHISTLE ASSRT | 10/2018 | $59.52 | NET BOOK VALUE | $59.52 |
| 21.1234. LIC GIRL FIG BUB ASST PDQ | 10/2018 | $59.48 | NET BOOK VALUE | $59.48 |
| 21.1235. GY CHICK W/ LIGHT UP | 10/2018 | $58.92 | NET BOOK VALUE | $58.92 |
| 21.1236. MINNIE TEA SET 4 PK | 10/2018 | $58.89 | NET BOOK VALUE | $58.89 |
| 21.1237. FS ULTIMATE YO-YO ASRT | 10/2018 | $58.43 | NET BOOK VALUE | $58.43 |

## 21. Finished goods, including goods held for resale

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1238. LIC SMARTPHONE ASST SPECIAL | 10/2018 | $58.17 | NET BOOK VALUE | $58.17 |
| 21.1239. LIGHT UP COMET STREAK W/PDQ | 10/2018 | $58.16 | NET BOOK VALUE | $58.16 |
| 21.1240. 100CT WATER BOMB DISPLAY | 10/2018 | $57.91 | NET BOOK VALUE | $57.91 |
| 21.1241. LWW DLX BLACK CANYON SET | 10/2018 | $57.79 | NET BOOK VALUE | $57.79 |
| 21.1242. LIC POWER POPPERS PDQ | 10/2018 | $57.57 | NET BOOK VALUE | $57.57 |
| 21.1243. LIC BOYS FIG BUB ASST PDQ | 10/2018 | $57.54 | NET BOOK VALUE | $57.54 |
| 21.1244. MINI PUNCH BALL CRITTERS 2CT | 10/2018 | $57.28 | NET BOOK VALUE | $57.28 |
| 21.1245. ZOOMA DART X CLASH CF160 | 10/2018 | $57.10 | NET BOOK VALUE | $57.10 |
| 21.1246. 8 OZ PET DG COTTON CANDY | 10/2018 | $57.06 | NET BOOK VALUE | $57.06 |
| 21.1247. LICENSED BUBBLE BELLIES ASST | 10/2018 | $56.54 | NET BOOK VALUE | $56.54 |
| 21.1248. NT STICKY ICKY CREATURES | 10/2018 | $56.49 | NET BOOK VALUE | $56.49 |
| 21.1249. LIC BUBBLE PENDANT ASSRT | 10/2018 | $56.45 | NET BOOK VALUE | $56.45 |
| 21.1250. 72 CT TWISTY BALLOONS | 10/2018 | $55.98 | NET BOOK VALUE | $55.98 |
| 21.1251. GY GOOGLY BALL | 10/2018 | $55.87 | NET BOOK VALUE | $55.87 |
| 21.1252. MOLDING PUTTING CIRCLE PR GEN2 | 10/2018 | $55.64 | NET BOOK VALUE | $55.64 |
| 21.1253. LAUNCHER | 10/2018 | $54.11 | NET BOOK VALUE | $54.11 |
| 21.1254. WAND BIRD BUBBLE | 10/2018 | $53.86 | NET BOOK VALUE | $53.86 |
| 21.1255. SHRINK WRAP BALL CARS 3 | 10/2018 | $53.67 | NET BOOK VALUE | $53.67 |
| 21.1256. BLITZ BUBBLE LIGHT BLASTER -5S | 10/2018 | $53.36 | NET BOOK VALUE | $53.36 |
| 21.1257. LW LAWMAN BADGES | 10/2018 | $53.06 | NET BOOK VALUE | $53.06 |
| 21.1258. F$ MB 24 OZ BUBBLES WOW | 10/2018 | $52.74 | NET BOOK VALUE | $52.74 |
| 21.1259. LL EXTREME LIFE-LIKE | 10/2018 | $52.70 | NET BOOK VALUE | $52.70 |
| 21.1260. LIC 3D SPILL STOPPER - WG | 10/2018 | $52.56 | NET BOOK VALUE | $52.56 |
| 21.1261. GOOGLY L/U PET RING PDQ | 10/2018 | $52.08 | NET BOOK VALUE | $52.08 |
| 21.1262. SMB P 4 PACK | 10/2018 | $51.86 | NET BOOK VALUE | $51.86 |
| 21.1263. REAL SKIN DINO | 10/2018 | $51.86 | NET BOOK VALUE | $51.86 |
| 21.1264. LT GARDEN GROW WATERING CAN | 10/2018 | $51.68 | NET BOOK VALUE | $51.68 |

**21.      Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1265. ISNAP BRACELET W/2 CHARMS | 10/2018 | $50.90 | NET BOOK VALUE | $50.90 |
| 21.1266. LIC L/U GLITTER BALL PDQ | 10/2018 | $50.69 | NET BOOK VALUE | $50.69 |
| 21.1267. 7" BALLOONS | 10/2018 | $50.50 | NET BOOK VALUE | $50.50 |
| 21.1268. MA 151CT MARBLES COLLECTOR SET | 10/2018 | $50.25 | NET BOOK VALUE | $50.25 |
| 21.1269. SURPRISE F/E TOY BOX | 10/2018 | $50.19 | NET BOOK VALUE | $50.19 |
| 21.1270. GY MINI PUMPKIN GOOGLY | 10/2018 | $49.76 | NET BOOK VALUE | $49.76 |
| 21.1271. LIC 3PK MINI BUB STICK | 10/2018 | $49.62 | NET BOOK VALUE | $49.62 |
| 21.1272. 216-SHOT RING CAPS PDQ | 10/2018 | $49.40 | NET BOOK VALUE | $49.40 |
| 21.1273. NINJA BOX SET | 10/2018 | $49.30 | NET BOOK VALUE | $49.30 |
| 21.1274. MOLDING - PITBALL BLUE | 10/2018 | $48.85 | NET BOOK VALUE | $48.85 |
| 21.1275. 55 OZ BLITZ SCNTD F/E BUBBLES | 10/2018 | $48.39 | NET BOOK VALUE | $48.39 |
| 21.1276. OP POSTER ART TIVITIES | 10/2018 | $48.24 | NET BOOK VALUE | $48.24 |
| 21.1277. AVA PROJECTOR LIGHT | 10/2018 | $47.57 | NET BOOK VALUE | $47.57 |
| 21.1278. LIC 6OZ BUBBLES PDQ | 10/2018 | $47.56 | NET BOOK VALUE | $47.56 |
| 21.1279. SS SEQUIN CUFF BRACELETS - GS | 10/2018 | $47.14 | NET BOOK VALUE | $47.14 |
| 21.1280. 16 OZ PET BUBBLES | 10/2018 | $46.90 | NET BOOK VALUE | $46.90 |
| 21.1281. PUTTY MINNIE | 10/2018 | $46.60 | NET BOOK VALUE | $46.60 |
| 21.1282. PDQ 17541 FUNKY FARM ENDCAP | 10/2018 | $46.48 | NET BOOK VALUE | $46.48 |
| 21.1283. LIC WALL TUMBLERS | 10/2018 | $46.17 | NET BOOK VALUE | $46.17 |
| 21.1284. HELLO KITTY OP SPILL STOPPER | 10/2018 | $45.79 | NET BOOK VALUE | $45.79 |
| 21.1285. GOOGLY L/U PET RING | 10/2018 | $45.62 | NET BOOK VALUE | $45.62 |
| 21.1286. CLUB IRON MICKEY - YELLOW | 10/2018 | $45.61 | NET BOOK VALUE | $45.61 |
| 21.1287. PP JEWELRY SET | 10/2018 | $45.32 | NET BOOK VALUE | $45.32 |
| 21.1288. KAOS TIE KNOT FILLER 50 CT | 10/2018 | $45.29 | NET BOOK VALUE | $45.29 |
| 21.1289. GY 5" GOOGLY PUMPKIN FACE | 10/2018 | $45.24 | NET BOOK VALUE | $45.24 |
| 21.1290. BUCKET W/HANDLE 18949 - BL | 10/2018 | $45.17 | NET BOOK VALUE | $45.17 |
| 21.1291. PALLET 1/4 SP - 22 X 26 | 10/2018 | $45.04 | NET BOOK VALUE | $45.04 |
| 21.1292. PREMIUM WAND 16585-21168 | 10/2018 | $44.79 | NET BOOK VALUE | $44.79 |
| 21.1293. SPILL STOPPER 8 OZ MB - DG | 10/2018 | $44.20 | NET BOOK VALUE | $44.20 |
| 21.1294. DOC MEDICAL SET DIP & BLOW | 10/2018 | $43.88 | NET BOOK VALUE | $43.88 |

**21.     Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1295. RING CAP CLIP STRIP | 10/2018 | $43.75 | NET BOOK VALUE | $43.75 |
| 21.1296. BAYMAX POPPER/LAUNCHER WIP | 10/2018 | $43.71 | NET BOOK VALUE | $43.71 |
| 21.1297. SURPRISE BAG POWER POPPER - S | 10/2018 | $43.66 | NET BOOK VALUE | $43.66 |
| 21.1298. 4PK BUBBLE STICK 1.8OZ | 10/2018 | $42.92 | NET BOOK VALUE | $42.92 |
| 21.1299. SMB F/E BUBBLE STACKERS | 10/2018 | $42.91 | NET BOOK VALUE | $42.91 |
| 21.1300. SP WEB SHOOTER SPRINKLER | 10/2018 | $42.90 | NET BOOK VALUE | $42.90 |
| 21.1301. LIC FUZZBIE TROLL F/E POPPY | 10/2018 | $42.88 | NET BOOK VALUE | $42.88 |
| 21.1302. HK DIP AND SQUEEZE | 10/2018 | $42.79 | NET BOOK VALUE | $42.79 |
| 21.1303. LT GARDEN TOOLS-RAKE SHOVEL BO | 10/2018 | $42.50 | NET BOOK VALUE | $42.50 |
| 21.1304. CW DINOSAUR REPLICA | 10/2018 | $42.13 | NET BOOK VALUE | $42.13 |
| 21.1305. PROP FLYERS OPP BAG | 10/2018 | $42.12 | NET BOOK VALUE | $42.12 |
| 21.1306. 5 IN 1 BUBBLE FUN PDQ | 10/2018 | $42.01 | NET BOOK VALUE | $42.01 |
| 21.1307. LM GREEN GLOW STICK MARKER | 10/2018 | $41.89 | NET BOOK VALUE | $41.89 |
| 21.1308. LIC 6 OZ BUBBLES | 10/2018 | $41.65 | NET BOOK VALUE | $41.65 |
| 21.1309. LT 3PK BUBBLE WANDS | 10/2018 | $41.04 | NET BOOK VALUE | $41.04 |
| 21.1310. BLITZ BUBBLE STICK | 10/2018 | $40.92 | NET BOOK VALUE | $40.92 |
| 21.1311. 9" DEFLATED PLAYGRND BALL ASST | 10/2018 | $40.54 | NET BOOK VALUE | $40.54 |
| 21.1312. WAND SNOW FLAKE BUBBLE | 10/2018 | $40.48 | NET BOOK VALUE | $40.48 |
| 21.1313. LT SA SUPER SPIRAL ASSEMBLED | 10/2018 | $40.44 | NET BOOK VALUE | $40.44 |
| 21.1314. RP JELLY BANGLES | 10/2018 | $40.38 | NET BOOK VALUE | $40.38 |
| 21.1315. FS ACTIVITY FUN SET | 10/2018 | $39.82 | NET BOOK VALUE | $39.82 |
| 21.1316. LOL F/E JUMP ROPE | 10/2018 | $39.81 | NET BOOK VALUE | $39.81 |
| 21.1317. KAOS AQUA BOW - PINK | 10/2018 | $39.80 | NET BOOK VALUE | $39.80 |
| 21.1318. KB LUMEFX LOCK | 10/2018 | $39.70 | NET BOOK VALUE | $39.70 |
| 21.1319. LT SA TWIST'N SPRAY | 10/2018 | $39.68 | NET BOOK VALUE | $39.68 |
| 21.1320. CLIX BROACH POD 4 | 10/2018 | $39.46 | NET BOOK VALUE | $39.46 |
| 21.1321. SHRINK WRAP CHECKERS GREEN | 10/2018 | $39.45 | NET BOOK VALUE | $39.45 |
| 21.1322. WALKABOUTS PDQ | 10/2018 | $39.29 | NET BOOK VALUE | $39.29 |
| 21.1323. LIC FIG BUBBLE TOPPERS ASST-SP | 10/2018 | $38.84 | NET BOOK VALUE | $38.84 |
| 21.1324. SB BOPPIN BALL | 10/2018 | $38.65 | NET BOOK VALUE | $38.65 |
| 21.1325. KB ELECTRIC GUITAR PINK | 10/2018 | $38.44 | NET BOOK VALUE | $38.44 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1326. JAKE SUPER SPIN STICK | 10/2018 | $38.35 | NET BOOK VALUE | $38.35 |
| 21.1327. SURPRISE BAG POWER POPPER - H | 10/2018 | $38.20 | NET BOOK VALUE | $38.20 |
| 21.1328. PUTTY CARS | 10/2018 | $37.89 | NET BOOK VALUE | $37.89 |
| 21.1329. F/E SMB P BUBBLE FACTORY | 10/2018 | $37.78 | NET BOOK VALUE | $37.78 |
| 21.1330. 16 OZ SMB BUBBLES 24 PK | 10/2018 | $37.34 | NET BOOK VALUE | $37.34 |
| 21.1331. LIC HIGH BOUNCE BALL ASSRT | 10/2018 | $37.34 | NET BOOK VALUE | $37.34 |
| 21.1332. 100 OZ SMB BUBBLES F/E (21348) | 10/2018 | $37.11 | NET BOOK VALUE | $37.11 |
| 21.1333. NT FUN TATTOOS | 10/2018 | $37.10 | NET BOOK VALUE | $37.10 |
| 21.1334. MOLDING YELLOW WHEELS - CADDY | 10/2018 | $37.06 | NET BOOK VALUE | $37.06 |
| 21.1335. PLAY DAY JUMBO TENNIS BALL | 10/2018 | $37.02 | NET BOOK VALUE | $37.02 |
| 21.1336. BLITZ BUBBLE TURBINE | 10/2018 | $36.94 | NET BOOK VALUE | $36.94 |
| 21.1337. GY GOOGLY CHRISTMAS | 10/2018 | $36.93 | NET BOOK VALUE | $36.93 |
| 21.1338. PIT BALL TROLL HOUSE | 10/2018 | $36.76 | NET BOOK VALUE | $36.76 |
| 21.1339. SPIDERMAN WATER SQUEEZY BALL | 10/2018 | $36.56 | NET BOOK VALUE | $36.56 |
| 21.1340. BB BUBB-A-LOONS | 10/2018 | $36.49 | NET BOOK VALUE | $36.49 |
| 21.1341. POWER POPPER INSTRUCTION SHEET | 10/2018 | $36.46 | NET BOOK VALUE | $36.46 |
| 21.1342. SURPRISE PACK OUT 17584 P22 | 10/2018 | $36.45 | NET BOOK VALUE | $36.45 |
| 21.1343. SMB SODA BUBBLE PDQ | 10/2018 | $36.10 | NET BOOK VALUE | $36.10 |
| 21.1344. CLUB DRIVER DOC - PINK | 10/2018 | $36.10 | NET BOOK VALUE | $36.10 |
| 21.1345. HEB SW 7' JUMP ROPE PDQ | 10/2018 | $36.05 | NET BOOK VALUE | $36.05 |
| 21.1346. GOOGLY EASTER PDQ | 10/2018 | $35.95 | NET BOOK VALUE | $35.95 |
| 21.1347. GLOW MASK 1CT | 10/2018 | $35.88 | NET BOOK VALUE | $35.88 |
| 21.1348. LUMINATION GLOW STICK MARKERS | 10/2018 | $35.87 | NET BOOK VALUE | $35.87 |
| 21.1349. LW MASKED MARSHALL - WM SP | 10/2018 | $35.71 | NET BOOK VALUE | $35.71 |
| 21.1350. F/E LIC LOL STICKY PATCHES | 10/2018 | $35.55 | NET BOOK VALUE | $35.55 |
| 21.1351. DISNEY MIRROR PDQ | 10/2018 | $35.55 | NET BOOK VALUE | $35.55 |
| 21.1352. LW MASKED MARSHAL | 10/2018 | $35.25 | NET BOOK VALUE | $35.25 |
| 21.1353. CLUB DRIVER MICKEY - BLUE | 10/2018 | $35.11 | NET BOOK VALUE | $35.11 |
| 21.1354. SURPRISE BAG SM DINO 63782 | 10/2018 | $34.42 | NET BOOK VALUE | $34.42 |

21.    **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1355. JURASSIC JUNGLE MEGA CHECKERS | 10/2018 | $34.37 | NET BOOK VALUE | $34.37 |
| 21.1356. MOLDING MINI PIN RED 185 | 10/2018 | $34.10 | NET BOOK VALUE | $34.10 |
| 21.1357. WAND MICKEY | 10/2018 | $34.05 | NET BOOK VALUE | $34.05 |
| 21.1358. DO PROJECTOR LIGHTS | 10/2018 | $33.94 | NET BOOK VALUE | $33.94 |
| 21.1359. DISNEY POP-UP FAN ASST | 10/2018 | $33.71 | NET BOOK VALUE | $33.71 |
| 21.1360. LW KANSAS RIFLE | 10/2018 | $33.55 | NET BOOK VALUE | $33.55 |
| 21.1361. TUCSON BOW & ARROW SET | 10/2018 | $33.50 | NET BOOK VALUE | $33.50 |
| 21.1362. LIC SPILL STOPPER DORY | 10/2018 | $33.27 | NET BOOK VALUE | $33.27 |
| 21.1363. 55 OZ BLITZ SCENTED BUBBLES UK | 10/2018 | $33.17 | NET BOOK VALUE | $33.17 |
| 21.1364. JUMBO CHECKERS SET - FUN CLUB | 10/2018 | $33.13 | NET BOOK VALUE | $33.13 |
| 21.1365. MINI BOWLING BLUE HANDLE | 10/2018 | $33.03 | NET BOOK VALUE | $33.03 |
| 21.1366. MINI BOWLING SET IN BAG | 10/2018 | $32.90 | NET BOOK VALUE | $32.90 |
| 21.1367. LIC BUBBLE BLASTER ASST | 10/2018 | $32.63 | NET BOOK VALUE | $32.63 |
| 21.1368. CLUB IRON DOC - PINK | 10/2018 | $32.37 | NET BOOK VALUE | $32.37 |
| 21.1369. DORY BUBBLE FUN SET | 10/2018 | $32.36 | NET BOOK VALUE | $32.36 |
| 21.1370. LIC PINWHEEL BUBBLES | 10/2018 | $32.35 | NET BOOK VALUE | $32.35 |
| 21.1371. LP BUBBLE BELLIE | 10/2018 | $32.34 | NET BOOK VALUE | $32.34 |
| 21.1372. SHRINK WRAP BALL SPIDERMAN | 10/2018 | $32.31 | NET BOOK VALUE | $32.31 |
| 21.1373. LWW DURANGO CLICKER GUN SET-SP | 10/2018 | $32.30 | NET BOOK VALUE | $32.30 |
| 21.1374. USM F/E SPIDERMAN DIP N BLOW | 10/2018 | $32.29 | NET BOOK VALUE | $32.29 |
| 21.1375. LIC MINI BUBBLE STICKS | 10/2018 | $32.20 | NET BOOK VALUE | $32.20 |
| 21.1376. LIC MIRROR & WAND ASST | 10/2018 | $31.89 | NET BOOK VALUE | $31.89 |
| 21.1377. DISNEY L&S WAND PDQ | 10/2018 | $31.81 | NET BOOK VALUE | $31.81 |
| 21.1378. PLAY DAY BUBBLE FUN POND | 10/2018 | $31.66 | NET BOOK VALUE | $31.66 |
| 21.1379. DOCTOR NURSE KIT | 10/2018 | $31.59 | NET BOOK VALUE | $31.59 |
| 21.1380. WS 100 WATER BOMB | 10/2018 | $31.55 | NET BOOK VALUE | $31.55 |
| 21.1381. WS WATER BOMB 100CT | 10/2018 | $31.38 | NET BOOK VALUE | $31.38 |
| 21.1382. SHRINK WRAP BALL MINNIE | 10/2018 | $31.32 | NET BOOK VALUE | $31.32 |
| 21.1383. LIC FIGURAL SPRINKLER ASST | 10/2018 | $31.30 | NET BOOK VALUE | $31.30 |
| 21.1384. ZOOMA SPORTS EZ MITT | 10/2018 | $31.01 | NET BOOK VALUE | $31.01 |

**21.      Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1385. DISNEY DELUXE EASY SQUEEZE | 10/2018 | $30.92 | NET BOOK VALUE | $30.92 |
| 21.1386. GUMBALL BANK PDQ | 10/2018 | $30.79 | NET BOOK VALUE | $30.79 |
| 21.1387. AIR METAL ENDCAP PDQ | 10/2018 | $30.53 | NET BOOK VALUE | $30.53 |
| 21.1388. GUMBALL MACHINE 22077 | 10/2018 | $29.91 | NET BOOK VALUE | $29.91 |
| 21.1389. CLUB PUTTER MICKEY - RED | 10/2018 | $29.88 | NET BOOK VALUE | $29.88 |
| 21.1390. WAND HANG LOOSE HAND | 10/2018 | $29.52 | NET BOOK VALUE | $29.52 |
| 21.1391. CW THE SNEAKY SNAKE | 10/2018 | $29.52 | NET BOOK VALUE | $29.52 |
| 21.1392. FROZEN L&S MICROPHONE | 10/2018 | $29.36 | NET BOOK VALUE | $29.36 |
| 21.1393. NT GLOW STARS | 10/2018 | $29.29 | NET BOOK VALUE | $29.29 |
| 21.1394. COUNTER DISP - HONUA BRACELET | 10/2018 | $29.15 | NET BOOK VALUE | $29.15 |
| 21.1395. SMB P 5 OZ 2PK BUBBLES | 10/2018 | $29.12 | NET BOOK VALUE | $29.12 |
| 21.1396. 50 CT CAMO WATER BOMBS | 10/2018 | $29.08 | NET BOOK VALUE | $29.08 |
| 21.1397. LW LAWMAN SIDEKICK - SP | 10/2018 | $28.73 | NET BOOK VALUE | $28.73 |
| 21.1398. LM BLUE GLOW STICK MARKER | 10/2018 | $28.73 | NET BOOK VALUE | $28.73 |
| 21.1399. STW DARTH VADER FIG BOTTLE TOP | 10/2018 | $28.66 | NET BOOK VALUE | $28.66 |
| 21.1400. MINI BOWLING BLACK HANDLE | 10/2018 | $28.56 | NET BOOK VALUE | $28.56 |
| 21.1401. MB BLUE BUBBLE TWIN PIPE | 10/2018 | $28.45 | NET BOOK VALUE | $28.45 |
| 21.1402. LT MINI BELLIES ASST. | 10/2018 | $28.40 | NET BOOK VALUE | $28.40 |
| 21.1403. LIC L&S MICROPHONE ZOOTOPIA | 10/2018 | $28.39 | NET BOOK VALUE | $28.39 |
| 21.1404. FUNKY FARM PDQ ENDCAP | 10/2018 | $28.04 | NET BOOK VALUE | $28.04 |
| 21.1405. SMB 6" BUBBLE BLASTER | 10/2018 | $27.98 | NET BOOK VALUE | $27.98 |
| 21.1406. PLAYRIGHT GOLF CADDY SET | 10/2018 | $27.81 | NET BOOK VALUE | $27.81 |
| 21.1407. WAND ARROW BUBBLE | 10/2018 | $27.81 | NET BOOK VALUE | $27.81 |
| 21.1408. AVENGERS ROCKET BLASTER | 10/2018 | $27.27 | NET BOOK VALUE | $27.27 |
| 21.1409. LIC L&S BUBBLE WAND ASST | 10/2018 | $27.16 | NET BOOK VALUE | $27.16 |
| 21.1410. MB 24 OZ BUBBLES | 10/2018 | $27.16 | NET BOOK VALUE | $27.16 |
| 21.1411. KAOS TWIN BARREL | 10/2018 | $27.08 | NET BOOK VALUE | $27.08 |
| 21.1412. BB BUBB-A-LOONS MAKING SET | 10/2018 | $26.89 | NET BOOK VALUE | $26.89 |
| 21.1413. OPPO RINGS | 10/2018 | $26.81 | NET BOOK VALUE | $26.81 |

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 111 of 217

**21.      Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1414. MICKEY 7 IN 1 SET | 10/2018 | $26.71 | NET BOOK VALUE | $26.71 |
| 21.1415. FIRE ACCESSORY BOX SET | 10/2018 | $26.59 | NET BOOK VALUE | $26.59 |
| 21.1416. DO DORA SPRINKLER | 10/2018 | $26.58 | NET BOOK VALUE | $26.58 |
| 21.1417. LIC DIP & BLOW ASST - WG | 10/2018 | $26.43 | NET BOOK VALUE | $26.43 |
| 21.1418. DISNEY 5 OZ BUBBLE PDQ | 10/2018 | $26.41 | NET BOOK VALUE | $26.41 |
| 21.1419. GY CAPTAIN AMERICA GOOGLY CUTI | 10/2018 | $26.37 | NET BOOK VALUE | $26.37 |
| 21.1420. GY HULK GOOGLY CUTIE | 10/2018 | $26.37 | NET BOOK VALUE | $26.37 |
| 21.1421. GY SPIDERMAN GOOGLY CUTIE | 10/2018 | $26.37 | NET BOOK VALUE | $26.37 |
| 21.1422. KAOS 150 CT WATER BOMBS | 10/2018 | $26.27 | NET BOOK VALUE | $26.27 |
| 21.1423. HALLOWEEN SKELETON CLIP STRIP | 10/2018 | $25.83 | NET BOOK VALUE | $25.83 |
| 21.1424. LIC SPRINKLER MINNIE | 10/2018 | $25.81 | NET BOOK VALUE | $25.81 |
| 21.1425. WAND DORY | 10/2018 | $25.77 | NET BOOK VALUE | $25.77 |
| 21.1426. SHRINK WRAP CHECKERS PINK | 10/2018 | $25.75 | NET BOOK VALUE | $25.75 |
| 21.1427. 4 OZ SC MB 6 PK BUBBLE - TRU | 10/2018 | $25.67 | NET BOOK VALUE | $25.67 |
| 21.1428. WAND FROZEN | 10/2018 | $25.65 | NET BOOK VALUE | $25.65 |
| 21.1429. DRAGON LIFE-LIKE CARDED | 10/2018 | $25.63 | NET BOOK VALUE | $25.63 |
| 21.1430. LIC SPINNING TOP | 10/2018 | $25.59 | NET BOOK VALUE | $25.59 |
| 21.1431. MEGA CHECKER PLAY MAT RAINBOW | 10/2018 | $25.56 | NET BOOK VALUE | $25.56 |
| 21.1432. MEGA CHECKER PLAY MAT JURASSIC | 10/2018 | $25.56 | NET BOOK VALUE | $25.56 |
| 21.1433. 64 OZ MB BUBBLES - RITE AID | 10/2018 | $25.37 | NET BOOK VALUE | $25.37 |
| 21.1434. ALLIGATOR PUNCHBALL | 10/2018 | $25.33 | NET BOOK VALUE | $25.33 |
| 21.1435. SHRINK WRAP CHECKERS PURPLE | 10/2018 | $25.32 | NET BOOK VALUE | $25.32 |
| 21.1436. KB LUMEFX VEST | 10/2018 | $25.30 | NET BOOK VALUE | $25.30 |
| 21.1437. LIC 2PK FINGER FLINGERS ASST | 10/2018 | $25.29 | NET BOOK VALUE | $25.29 |
| 21.1438. FROZEN MAGIC WAND W/ SONG | 10/2018 | $25.24 | NET BOOK VALUE | $25.24 |
| 21.1439. WS 50 WATER BOMB | 10/2018 | $24.82 | NET BOOK VALUE | $24.82 |
| 21.1440. WAND BOLTS BUBBLE | 10/2018 | $24.77 | NET BOOK VALUE | $24.77 |
| 21.1441. PLASTIC FIDGET STICK | 10/2018 | $24.71 | NET BOOK VALUE | $24.71 |
| 21.1442. TT LIL' BUBBLE DIPPER | 10/2018 | $24.49 | NET BOOK VALUE | $24.49 |
| 21.1443. STW FIG BUBBLE TOPPER PDQ | 10/2018 | $24.47 | NET BOOK VALUE | $24.47 |

**21.**     **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1444. WS JET HYDRO | 10/2018 | $24.30 | NET BOOK VALUE | $24.30 |
| 21.1445. ZOOMA SPORTS F/E FATBAT & BALL | 10/2018 | $23.83 | NET BOOK VALUE | $23.83 |
| 21.1446. FROZEN BUBBLE TIN PDQ | 10/2018 | $23.78 | NET BOOK VALUE | $23.78 |
| 21.1447. GY 7.5" SOCCER BALL W/O LIGHT | 10/2018 | $23.74 | NET BOOK VALUE | $23.74 |
| 21.1448. WAND WORLD BUBBLE | 10/2018 | $23.69 | NET BOOK VALUE | $23.69 |
| 21.1449. WM GUMBALL BANK XMAS PDQ | 10/2018 | $23.62 | NET BOOK VALUE | $23.62 |
| 21.1450. WAND 95 BUBBLE | 10/2018 | $23.59 | NET BOOK VALUE | $23.59 |
| 21.1451. FZ ROLLING BOWLING SET | 10/2018 | $23.53 | NET BOOK VALUE | $23.53 |
| 21.1452. LIC BALL PIT TROLL HOUSE W/25 | 10/2018 | $23.52 | NET BOOK VALUE | $23.52 |
| 21.1453. BOYS FUN SET | 10/2018 | $23.45 | NET BOOK VALUE | $23.45 |
| 21.1454. LT SA GARDEN TOOLS SET | 10/2018 | $23.26 | NET BOOK VALUE | $23.26 |
| 21.1455. ASSEMBLY OF 19398 DISPLAY | 10/2018 | $23.05 | NET BOOK VALUE | $23.05 |
| 21.1456. SMB P BUBBLE WHISTLERS | 10/2018 | $22.95 | NET BOOK VALUE | $22.95 |
| 21.1457. HULK GOOGLY 7.5" BALL | 10/2018 | $22.88 | NET BOOK VALUE | $22.88 |
| 21.1458. RP MAKE-UP & NAIL SET | 10/2018 | $22.66 | NET BOOK VALUE | $22.66 |
| 21.1459. SPIDERMAN 7 IN 1 SET | 10/2018 | $22.61 | NET BOOK VALUE | $22.61 |
| 21.1460. 26567 SPECIAL | 10/2018 | $22.25 | NET BOOK VALUE | $22.25 |
| 21.1461. LIC 6" FUZZBIES TROLLS F/E | 10/2018 | $22.15 | NET BOOK VALUE | $22.15 |
| 21.1462. GOLF SET 6 PC | 10/2018 | $22.13 | NET BOOK VALUE | $22.13 |
| 21.1463. JUMBO BOWLING FUN CLUB | 10/2018 | $22.09 | NET BOOK VALUE | $22.09 |
| 21.1464. SURPRISE BAG ROCK 63783 | 10/2018 | $21.97 | NET BOOK VALUE | $21.97 |
| 21.1465. FINDING DORY 6OZ BUBBLES PDQ | 10/2018 | $21.92 | NET BOOK VALUE | $21.92 |
| 21.1466. 24 OZ MB BUBBLES | 10/2018 | $21.81 | NET BOOK VALUE | $21.81 |
| 21.1467. GY IRONMAN GOOGLY CUTIE | 10/2018 | $21.73 | NET BOOK VALUE | $21.73 |
| 21.1468. CW MINI HORSES | 10/2018 | $21.66 | NET BOOK VALUE | $21.66 |
| 21.1469. HK HELLO KITTY BUBBLE BELLIE | 10/2018 | $21.52 | NET BOOK VALUE | $21.52 |
| 21.1470. KAOS ORBPHONS WATER BALL | 10/2018 | $21.20 | NET BOOK VALUE | $21.20 |
| 21.1471. BOS SAND BUCKET | 10/2018 | $20.97 | NET BOOK VALUE | $20.97 |
| 21.1472. KB LUMEFX HAIR EXTENSIONS | 10/2018 | $20.94 | NET BOOK VALUE | $20.94 |
| 21.1473. LITTLE TIKES SHOVEL CLAM PACK | 10/2018 | $20.86 | NET BOOK VALUE | $20.86 |

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 113 of 217

**21.**    **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1474. IRONMAN WATER SQUEEZY BALL | 10/2018 | $20.69 | NET BOOK VALUE | $20.69 |
| 21.1475. GIRLS FUN SET | 10/2018 | $20.66 | NET BOOK VALUE | $20.66 |
| 21.1476. GOLF CADDY - MINNIE | 10/2018 | $20.64 | NET BOOK VALUE | $20.64 |
| 21.1477. PLAYDAY EZ MITT PDQ | 10/2018 | $20.34 | NET BOOK VALUE | $20.34 |
| 21.1478. MASSIVE GOOGLY BALL W/PDQ | 10/2018 | $20.31 | NET BOOK VALUE | $20.31 |
| 21.1479. BALLOON CLIP STRIP PRE PACK | 10/2018 | $20.30 | NET BOOK VALUE | $20.30 |
| 21.1480. GOLF CADDY - DOC | 10/2018 | $20.10 | NET BOOK VALUE | $20.10 |
| 21.1481. BAGGED FIGURES PDQ | 10/2018 | $19.99 | NET BOOK VALUE | $19.99 |
| 21.1482. F/E LIC BEACH BALL SPRINKLER | 10/2018 | $19.99 | NET BOOK VALUE | $19.99 |
| 21.1483. SEAHORSE WHISTLER 21139 | 10/2018 | $19.94 | NET BOOK VALUE | $19.94 |
| 21.1484. GREEN DIPPY DOME WAND | 10/2018 | $19.87 | NET BOOK VALUE | $19.87 |
| 21.1485. GOLF CADDY - MICKEY | 10/2018 | $19.77 | NET BOOK VALUE | $19.77 |
| 21.1486. DISNEY 5 OZ BUBBLES | 10/2018 | $19.63 | NET BOOK VALUE | $19.63 |
| 21.1487. DG LIC 6OZ BUBBLES ASST PDQ | 10/2018 | $19.57 | NET BOOK VALUE | $19.57 |
| 21.1488. LL MINI LIFE-LIKE REPLICAS | 10/2018 | $19.53 | NET BOOK VALUE | $19.53 |
| 21.1489. SOFIA BUBBLE AMULET | 10/2018 | $19.48 | NET BOOK VALUE | $19.48 |
| 21.1490. SURPRISE BAG EGG ERASER 22029 | 10/2018 | $19.18 | NET BOOK VALUE | $19.18 |
| 21.1491. LM YELLOW GLOW STICK MARKER | 10/2018 | $19.15 | NET BOOK VALUE | $19.15 |
| 21.1492. WAND RECTANGULAR | 10/2018 | $19.09 | NET BOOK VALUE | $19.09 |
| 21.1493. FS BLUE YO YO ASSRT | 10/2018 | $19.00 | NET BOOK VALUE | $19.00 |
| 21.1494. LICK-A-BUBBLE 1 PACK | 10/2018 | $18.91 | NET BOOK VALUE | $18.91 |
| 21.1495. WAND SPIDER SHORT LEG BUBBLE | 10/2018 | $18.80 | NET BOOK VALUE | $18.80 |
| 21.1496. SMB P 35 OZ BUBBLES | 10/2018 | $18.71 | NET BOOK VALUE | $18.71 |
| 21.1497. NT SPRAY A STRING | 10/2018 | $18.50 | NET BOOK VALUE | $18.50 |
| 21.1498. LT SA BIG SAND SHOVEL | 10/2018 | $18.45 | NET BOOK VALUE | $18.45 |
| 21.1499. MB BUBBLE BUG | 10/2018 | $18.27 | NET BOOK VALUE | $18.27 |
| 21.1500. WAND MINNIE | 10/2018 | $18.11 | NET BOOK VALUE | $18.11 |
| 21.1501. RP RUNWAY GLAM NAILS | 10/2018 | $17.95 | NET BOOK VALUE | $17.95 |
| 21.1502. LIC SUPER BUB STICK AVA | 10/2018 | $17.92 | NET BOOK VALUE | $17.92 |
| 21.1503. BT POP BALL GUN | 10/2018 | $17.91 | NET BOOK VALUE | $17.91 |
| 21.1504. BL 9" STAMPED STEEL SCHOOL BUS | 10/2018 | $17.89 | NET BOOK VALUE | $17.89 |

**21.**    **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1505. LIC POWER POPPER TUBED - HULK | 10/2018 | $17.88 | NET BOOK VALUE | $17.88 |
| 21.1506. SMB P SUPER STICK | 10/2018 | $17.65 | NET BOOK VALUE | $17.65 |
| 21.1507. HK BUBBLE CHARM NECKLACE | 10/2018 | $17.64 | NET BOOK VALUE | $17.64 |
| 21.1508. KAOS 100 PK WATER BOMBS - DT | 10/2018 | $17.56 | NET BOOK VALUE | $17.56 |
| 21.1509. LT 3D BUBBLE CAMERA | 10/2018 | $17.53 | NET BOOK VALUE | $17.53 |
| 21.1510. 8 OZ PET BUBBLES - AMSCAN | 10/2018 | $17.41 | NET BOOK VALUE | $17.41 |
| 21.1511. VINYL BAG - 23064 PIT BALLS | 10/2018 | $17.37 | NET BOOK VALUE | $17.37 |
| 21.1512. MB BLUE DLX BUBBLE VALUE PACK | 10/2018 | $17.15 | NET BOOK VALUE | $17.15 |
| 21.1513. RP TRI-FOLD COMPACT PDQ | 10/2018 | $17.12 | NET BOOK VALUE | $17.12 |
| 21.1514. BAGGING 17495 PITBALLS | 10/2018 | $16.99 | NET BOOK VALUE | $16.99 |
| 21.1515. SURPRISE TOY BOX | 10/2018 | $16.95 | NET BOOK VALUE | $16.95 |
| 21.1516. SMB 3PK BUBBLE STICKS | 10/2018 | $16.82 | NET BOOK VALUE | $16.82 |
| 21.1517. LW MONTANA CAP RIFLE | 10/2018 | $16.80 | NET BOOK VALUE | $16.80 |
| 21.1518. RP OMBRE COMPACT | 10/2018 | $16.76 | NET BOOK VALUE | $16.76 |
| 21.1519. WAND FLOWER BUBBLE | 10/2018 | $16.41 | NET BOOK VALUE | $16.41 |
| 21.1520. 100 CT WATERBOMBS W/CLIP STRIP | 10/2018 | $16.38 | NET BOOK VALUE | $16.38 |
| 21.1521. WIP 21129 SMB P BUBBLE FLURRY | 10/2018 | $16.35 | NET BOOK VALUE | $16.35 |
| 21.1522. RP NAILS SET | 10/2018 | $16.18 | NET BOOK VALUE | $16.18 |
| 21.1523. 4 OZ MB FILLED FROZEN W/WAND | 10/2018 | $15.85 | NET BOOK VALUE | $15.85 |
| 21.1524. LIC D-LITES ASST | 10/2018 | $15.81 | NET BOOK VALUE | $15.81 |
| 21.1525. PLAY DAY F/E BUBBLE FUN POND | 10/2018 | $15.65 | NET BOOK VALUE | $15.65 |
| 21.1526. SMB 3PK BUBBLE STICK | 10/2018 | $15.63 | NET BOOK VALUE | $15.63 |
| 21.1527. CARS 3 DIP & BLOW BUBBLES | 10/2018 | $15.41 | NET BOOK VALUE | $15.41 |
| 21.1528. GY GOOGLY SPIDER | 10/2018 | $15.32 | NET BOOK VALUE | $15.32 |
| 21.1529. ZOOMA CLIP LOAD TWIN PACK | 10/2018 | $15.26 | NET BOOK VALUE | $15.26 |
| 21.1530. FUN BUCKET ASSORTMENT | 10/2018 | $15.06 | NET BOOK VALUE | $15.06 |
| 21.1531. BLITZ 5 OZ 2PK- PEGGABLE TRAY | 10/2018 | $15.01 | NET BOOK VALUE | $15.01 |
| 21.1532. USM STICKY HAND | 10/2018 | $14.97 | NET BOOK VALUE | $14.97 |
| 21.1533. WAND 35 OZ SMB ORANGE | 10/2018 | $14.68 | NET BOOK VALUE | $14.68 |
| 21.1534. 32 OZ SMB BUBBLES DT | 10/2018 | $14.66 | NET BOOK VALUE | $14.66 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1535. LIC POWER POPPER TUBE LEONARDO | 10/2018 | $14.65 | NET BOOK VALUE | $14.65 |
| 21.1536. PUTTY DINO - SMALL EGG | 10/2018 | $14.65 | NET BOOK VALUE | $14.65 |
| 21.1537. WAND WEB BUBBLE | 10/2018 | $14.60 | NET BOOK VALUE | $14.60 |
| 21.1538. SURPRISE BAG MD DINO 63782 | 10/2018 | $14.45 | NET BOOK VALUE | $14.45 |
| 21.1539. FZ SUPER WOOPER CUSHION | 10/2018 | $14.20 | NET BOOK VALUE | $14.20 |
| 21.1540. WM PLAYDAY BUBBLE HEADS ASST | 10/2018 | $13.95 | NET BOOK VALUE | $13.95 |
| 21.1541. SPILL RESIST F/E 8 OZ MB(20927 | 10/2018 | $13.93 | NET BOOK VALUE | $13.93 |
| 21.1542. CONTAINER PUTTY - MINNIE | 10/2018 | $13.93 | NET BOOK VALUE | $13.93 |
| 21.1543. FT 2 PK PROP FLYERS | 10/2018 | $13.87 | NET BOOK VALUE | $13.87 |
| 21.1544. KAOS PORTABLE PUMPING STATION | 10/2018 | $13.75 | NET BOOK VALUE | $13.75 |
| 21.1545. 4 OZ MB 8 PK NEMO | 10/2018 | $13.73 | NET BOOK VALUE | $13.73 |
| 21.1546. MOLDING MINI PIN CARS 3 2 | 10/2018 | $13.58 | NET BOOK VALUE | $13.58 |
| 21.1547. LIC L&S MICROPHONE BELLE | 10/2018 | $13.53 | NET BOOK VALUE | $13.53 |
| 21.1548. MM BUBBLE TEA SET | 10/2018 | $13.33 | NET BOOK VALUE | $13.33 |
| 21.1549. LUMINATN GLOW STICK MARKER PDQ | 10/2018 | $13.29 | NET BOOK VALUE | $13.29 |
| 21.1550. POLICE ACCESSORY BOX SET | 10/2018 | $13.25 | NET BOOK VALUE | $13.25 |
| 21.1551. LT SA BLOWFISH WATERING CAN | 10/2018 | $13.22 | NET BOOK VALUE | $13.22 |
| 21.1552. ALL THINGS SWEET PLAY SHOES | 10/2018 | $13.19 | NET BOOK VALUE | $13.19 |
| 21.1553. LWW DURANGO DOUBLE HOLSTER | 10/2018 | $13.12 | NET BOOK VALUE | $13.12 |
| 21.1554. OPTRIX SMB HOVER II | 10/2018 | $12.92 | NET BOOK VALUE | $12.92 |
| 21.1555. DSY FIGURAL BUBBLE TOPPER | 10/2018 | $12.89 | NET BOOK VALUE | $12.89 |
| 21.1556. WAND FLOWER MINNIE BUBBLE | 10/2018 | $12.80 | NET BOOK VALUE | $12.80 |
| 21.1557. SMB BUBBLE FRENZY MACHINE | 10/2018 | $12.77 | NET BOOK VALUE | $12.77 |
| 21.1558. LIC BAG OF BUBBLES | 10/2018 | $12.75 | NET BOOK VALUE | $12.75 |
| 21.1559. BUBBLE WAND 7924/6204 | 10/2018 | $12.72 | NET BOOK VALUE | $12.72 |
| 21.1560. KAOS AQUA BOW | 10/2018 | $12.66 | NET BOOK VALUE | $12.66 |
| 21.1561. SPONGEBOB PROJECTOR LIGHT | 10/2018 | $12.61 | NET BOOK VALUE | $12.61 |

**21.**      **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1562. F/E MB LIL BUBBLE BUCKET PDQ | 10/2018 | $12.60 | NET BOOK VALUE | $12.60 |
| 21.1563. SHRINK WRAP BALL MICKEY | 10/2018 | $12.40 | NET BOOK VALUE | $12.40 |
| 21.1564. BLITZ LIGHT UP BLASTER - WG | 10/2018 | $12.15 | NET BOOK VALUE | $12.15 |
| 21.1565. WAND STAR BUBBLE | 10/2018 | $12.11 | NET BOOK VALUE | $12.11 |
| 21.1566. GLOW BUBBLES OPP BAG PDQ | 10/2018 | $11.94 | NET BOOK VALUE | $11.94 |
| 21.1567. SB PROJECTOR LIGHT | 10/2018 | $11.91 | NET BOOK VALUE | $11.91 |
| 21.1568. WAND TIARA BUBBLE | 10/2018 | $11.85 | NET BOOK VALUE | $11.85 |
| 21.1569. LIFE LIKE REPLICAS | 10/2018 | $11.83 | NET BOOK VALUE | $11.83 |
| 21.1570. GLOW WAND ASSEMBLE IRONMAN | 10/2018 | $11.79 | NET BOOK VALUE | $11.79 |
| 21.1571. MOLDING MINI BALL YELLOW 121 | 10/2018 | $11.77 | NET BOOK VALUE | $11.77 |
| 21.1572. MOLDING - PITBALL GREEN | 10/2018 | $11.72 | NET BOOK VALUE | $11.72 |
| 21.1573. MB BLUE MB WHIMSEY BUBBLE FUN | 10/2018 | $11.70 | NET BOOK VALUE | $11.70 |
| 21.1574. WAND ROSE BUBBLE | 10/2018 | $11.57 | NET BOOK VALUE | $11.57 |
| 21.1575. CARS 3 7 IN 1 SET | 10/2018 | $11.09 | NET BOOK VALUE | $11.09 |
| 21.1576. LICK-A-BUBBLE BUBBLE BLOWER | 10/2018 | $11.05 | NET BOOK VALUE | $11.05 |
| 21.1577. 32 OZ SMB BUBBLES - WG | 10/2018 | $10.90 | NET BOOK VALUE | $10.90 |
| 21.1578. WAND SPIDER LONG LEG BUBBLE | 10/2018 | $10.71 | NET BOOK VALUE | $10.71 |
| 21.1579. 8 PK PIT BALLS IN PDQ | 10/2018 | $10.59 | NET BOOK VALUE | $10.59 |
| 21.1580. 16 OZ PET BUBBLES | 10/2018 | $10.56 | NET BOOK VALUE | $10.56 |
| 21.1581. LAUNCHER W/BASE SUPERMAN | 10/2018 | $10.56 | NET BOOK VALUE | $10.56 |
| 21.1582. 9" DEFLATED SOCCER BALL ASST | 10/2018 | $10.51 | NET BOOK VALUE | $10.51 |
| 21.1583. LT SA WATER SQUIRTERS ASSORTME | 10/2018 | $10.45 | NET BOOK VALUE | $10.45 |
| 21.1584. SMB P DOUBLE BIG BUBBLE MAKER | 10/2018 | $10.43 | NET BOOK VALUE | $10.43 |
| 21.1585. PUNCH BALL CRITTER OPP BAG | 10/2018 | $10.40 | NET BOOK VALUE | $10.40 |
| 21.1586. CARS DIP N BLOW | 10/2018 | $10.19 | NET BOOK VALUE | $10.19 |
| 21.1587. GY ZOOGLIES | 10/2018 | $10.18 | NET BOOK VALUE | $10.18 |
| 21.1588. WAND HEART BUBBLE | 10/2018 | $10.10 | NET BOOK VALUE | $10.10 |
| 21.1589. SHRINK WRAP CHECKERS ORANGE | 10/2018 | $10.09 | NET BOOK VALUE | $10.09 |
| 21.1590. SPIDERMAN 5 OZ BUBBLES | 10/2018 | $9.96 | NET BOOK VALUE | $9.96 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1591. PLAYDAY 5PK FOAM BASEBALL PDQ | 10/2018 | $9.90 | NET BOOK VALUE | $9.90 |
| 21.1592. BJWT HONUA BRACELET | 10/2018 | $9.86 | NET BOOK VALUE | $9.86 |
| 21.1593. FLURRY BLUE | 10/2018 | $9.83 | NET BOOK VALUE | $9.83 |
| 21.1594. GLOW WAND USM | 10/2018 | $9.75 | NET BOOK VALUE | $9.75 |
| 21.1595. 21" JUMBO BAT & BALL PDQ | 10/2018 | $9.71 | NET BOOK VALUE | $9.71 |
| 21.1596. SURPRISE BAG WAND 51080 | 10/2018 | $9.67 | NET BOOK VALUE | $9.67 |
| 21.1597. GY JIGGLE PETS | 10/2018 | $9.62 | NET BOOK VALUE | $9.62 |
| 21.1598. F/E 5" LIC GOOGLY BALL PDQ | 10/2018 | $9.53 | NET BOOK VALUE | $9.53 |
| 21.1599. TTS THOMAS SAND BUCKET | 10/2018 | $9.44 | NET BOOK VALUE | $9.44 |
| 21.1600. DISNEY 5 N 1 ASSORTMENT | 10/2018 | $9.28 | NET BOOK VALUE | $9.28 |
| 21.1601. LT OCTOPUS BUBBLE MAKER | 10/2018 | $9.09 | NET BOOK VALUE | $9.09 |
| 21.1602. STW R2-D2 FIG BOTTLE TOPPER | 10/2018 | $8.96 | NET BOOK VALUE | $8.96 |
| 21.1603. 8 OZ PET BUBBLES - WG | 10/2018 | $8.78 | NET BOOK VALUE | $8.78 |
| 21.1604. SMB 5N1 BUBBLE SET | 10/2018 | $8.77 | NET BOOK VALUE | $8.77 |
| 21.1605. IAM 8PK BOOT CAMP | 10/2018 | $8.72 | NET BOOK VALUE | $8.72 |
| 21.1606. TRU TEAM TUBE WATER BOMBS | 10/2018 | $8.70 | NET BOOK VALUE | $8.70 |
| 21.1607. LIC COSMIC BALL GIRL ASSRT | 10/2018 | $8.69 | NET BOOK VALUE | $8.69 |
| 21.1608. PAW PATROL MARSHALL BOP BALL | 10/2018 | $8.64 | NET BOOK VALUE | $8.64 |
| 21.1609. SMB BUBBLE STICK | 10/2018 | $8.60 | NET BOOK VALUE | $8.60 |
| 21.1610. HALLOWEEN MASK CLIP STRIP | 10/2018 | $8.56 | NET BOOK VALUE | $8.56 |
| 21.1611. MOLDING - PITBALL PURPLE | 10/2018 | $8.41 | NET BOOK VALUE | $8.41 |
| 21.1612. KAOS AQUA BOW - GREEN | 10/2018 | $8.36 | NET BOOK VALUE | $8.36 |
| 21.1613. OPTRIX HK HG3-D BUBBLE | 10/2018 | $8.24 | NET BOOK VALUE | $8.24 |
| 21.1614. DT ROCKET LAUNCHER | 10/2018 | $8.22 | NET BOOK VALUE | $8.22 |
| 21.1615. LOL 9" PLAYBALL | 10/2018 | $8.22 | NET BOOK VALUE | $8.22 |
| 21.1616. LT SA BUG BOX | 10/2018 | $8.17 | NET BOOK VALUE | $8.17 |
| 21.1617. STW YODA FIG BOTTLE TOPPER | 10/2018 | $8.06 | NET BOOK VALUE | $8.06 |
| 21.1618. USM CELL PHONE | 10/2018 | $8.04 | NET BOOK VALUE | $8.04 |
| 21.1619. 128 OZ SC MB BUBBLES - TRU | 10/2018 | $7.90 | NET BOOK VALUE | $7.90 |
| 21.1620. NT SPINNING ORB | 10/2018 | $7.84 | NET BOOK VALUE | $7.84 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 118 of 217

**21.**     **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1621. F/E KAOS 500 CT WATER BOMBS | 10/2018 | $7.80 | NET BOOK VALUE | $7.80 |
| 21.1622. NT DINO PUTTY EGG LARGE | 10/2018 | $7.77 | NET BOOK VALUE | $7.77 |
| 21.1623. SMB ICE CREAM BUBBLE PDQ | 10/2018 | $7.77 | NET BOOK VALUE | $7.77 |
| 21.1624. RAINBOW DREAMS MEGA CHECKERS | 10/2018 | $7.76 | NET BOOK VALUE | $7.76 |
| 21.1625. 9" SAUCER DIAMONDS 72GR | 10/2018 | $7.73 | NET BOOK VALUE | $7.73 |
| 21.1626. MOLDING - PITBALL YELLOW | 10/2018 | $7.72 | NET BOOK VALUE | $7.72 |
| 21.1627. LIC L&S MICROPHONE BELLE | 10/2018 | $7.61 | NET BOOK VALUE | $7.61 |
| 21.1628. 4 OZ SMB 8 PK BUBBLE - WG | 10/2018 | $7.55 | NET BOOK VALUE | $7.55 |
| 21.1629. LIC 6 OZ BUBBLES ASST | 10/2018 | $7.50 | NET BOOK VALUE | $7.50 |
| 21.1630. JUNGLE DINO BUCKET PLAYSET | 10/2018 | $7.46 | NET BOOK VALUE | $7.46 |
| 21.1631. TMNT SPRINKLER | 10/2018 | $7.43 | NET BOOK VALUE | $7.43 |
| 21.1632. LIC GOLF SET ASST SPECIAL | 10/2018 | $7.33 | NET BOOK VALUE | $7.33 |
| 21.1633. CARS 3 F/E DIP N BLOW | 10/2018 | $7.21 | NET BOOK VALUE | $7.21 |
| 21.1634. GOOGLY BIRD - LARGE | 10/2018 | $7.11 | NET BOOK VALUE | $7.11 |
| 21.1635. PLAYDAY GOOGLY TOSS GAME SP | 10/2018 | $7.07 | NET BOOK VALUE | $7.07 |
| 21.1636. MA 151 COUNT MARBLE BOX | 10/2018 | $6.97 | NET BOOK VALUE | $6.97 |
| 21.1637. SB SPONGEBOB SPRINKLER | 10/2018 | $6.95 | NET BOOK VALUE | $6.95 |
| 21.1638. KAOS ZEUS LAUNCHER | 10/2018 | $6.71 | NET BOOK VALUE | $6.71 |
| 21.1639. WATER BOMB BALL | 10/2018 | $6.67 | NET BOOK VALUE | $6.67 |
| 21.1640. LIC 6OZ BUBBLES ASST PDQ SPCL | 10/2018 | $6.39 | NET BOOK VALUE | $6.39 |
| 21.1641. MB BUBBLE EATER | 10/2018 | $6.36 | NET BOOK VALUE | $6.36 |
| 21.1642. DOC MEDICAL SET CARDED | 10/2018 | $6.25 | NET BOOK VALUE | $6.25 |
| 21.1643. FUNDERFUL DIARY | 10/2018 | $6.22 | NET BOOK VALUE | $6.22 |
| 21.1644. LIC 7 IN 1 SET - PRINCESS | 10/2018 | $6.16 | NET BOOK VALUE | $6.16 |
| 21.1645. PRINCESS BUBBLE PENDANT | 10/2018 | $5.98 | NET BOOK VALUE | $5.98 |
| 21.1646. POWER POPPER SPIDERMAN | 10/2018 | $5.96 | NET BOOK VALUE | $5.96 |
| 21.1647. NT MUSIC MAKER RECORDER | 10/2018 | $5.94 | NET BOOK VALUE | $5.94 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1648. LIC PADDLE BALL ASSORTMENT | 10/2018 | $5.91 | NET BOOK VALUE | $5.91 |
| 21.1649. LT SA SAND MOLD SET 4 PCS. | 10/2018 | $5.84 | NET BOOK VALUE | $5.84 |
| 21.1650. RAINBOW DREAMS STICKY PATCHES | 10/2018 | $5.79 | NET BOOK VALUE | $5.79 |
| 21.1651. WM SMB 8 PK BUBBLES | 10/2018 | $5.75 | NET BOOK VALUE | $5.75 |
| 21.1652. SMB M8 MINI BUBBLE FACTORY | 10/2018 | $5.73 | NET BOOK VALUE | $5.73 |
| 21.1653. LIC BOP BALLS ASST | 10/2018 | $5.69 | NET BOOK VALUE | $5.69 |
| 21.1654. WIP 19096 | 10/2018 | $5.61 | NET BOOK VALUE | $5.61 |
| 21.1655. GOOGLY TAILS | 10/2018 | $5.58 | NET BOOK VALUE | $5.58 |
| 21.1656. SX WRIST SHOT | 10/2018 | $5.49 | NET BOOK VALUE | $5.49 |
| 21.1657. PRINCESS LIL DIPPER BUBBLE | 10/2018 | $5.43 | NET BOOK VALUE | $5.43 |
| 21.1658. 64 OZ PET BUBBLE FE 21398 | 10/2018 | $5.32 | NET BOOK VALUE | $5.32 |
| 21.1659. SMB BUBBLE REFILL STATION -DG$ | 10/2018 | $5.29 | NET BOOK VALUE | $5.29 |
| 21.1660. SNEAKY SNAKE | 10/2018 | $5.25 | NET BOOK VALUE | $5.25 |
| 21.1661. SMB BUBBLE REFILL STATION 2 DG | 10/2018 | $5.22 | NET BOOK VALUE | $5.22 |
| 21.1662. PAW PATROL EVEREST BOP BALL | 10/2018 | $5.12 | NET BOOK VALUE | $5.12 |
| 21.1663. HK PROJECTOR LIGHT | 10/2018 | $5.11 | NET BOOK VALUE | $5.11 |
| 21.1664. 4 OZ MB 8 PK STW | 10/2018 | $5.06 | NET BOOK VALUE | $5.06 |
| 21.1665. LT SPIRAL SPRINKLER - BLUE | 10/2018 | $5.00 | NET BOOK VALUE | $5.00 |
| 21.1666. WAND 32 OZ SMB ASST Y/B/PUR/G | 10/2018 | $4.98 | NET BOOK VALUE | $4.98 |
| 21.1667. LIC BUBBLE BELLIES CARS 3 | 10/2018 | $4.93 | NET BOOK VALUE | $4.93 |
| 21.1668. FT SKY DIVER | 10/2018 | $4.80 | NET BOOK VALUE | $4.80 |
| 21.1669. RP MINI NOTEBOOK KEYCHAIN | 10/2018 | $4.75 | NET BOOK VALUE | $4.75 |
| 21.1670. SPIDERMAN BOP BALL | 10/2018 | $4.74 | NET BOOK VALUE | $4.74 |
| 21.1671. CHA CHA CHARMS NECKLACE | 10/2018 | $4.74 | NET BOOK VALUE | $4.74 |
| 21.1672. MV BATTLE SPLASH SPRINKLER | 10/2018 | $4.70 | NET BOOK VALUE | $4.70 |
| 21.1673. GLO STICK BALL | 10/2018 | $4.66 | NET BOOK VALUE | $4.66 |
| 21.1674. GY THE IT BALL 4" PDQ | 10/2018 | $4.55 | NET BOOK VALUE | $4.55 |
| 21.1675. LT SA PLAYFUL PAWS SPRINKLER | 10/2018 | $4.55 | NET BOOK VALUE | $4.55 |
| 21.1676. SCOOP & SCORE | 10/2018 | $4.54 | NET BOOK VALUE | $4.54 |

**21.    Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1677. GUMBALL MACHINE | 10/2018 | $4.54 | NET BOOK VALUE | $4.54 |
| 21.1678. WG 450 CT WATER BOMBS | 10/2018 | $4.48 | NET BOOK VALUE | $4.48 |
| 21.1679. ND DORA HOPSPLASH | 10/2018 | $4.40 | NET BOOK VALUE | $4.40 |
| 21.1680. KAOS ZEUS | 10/2018 | $4.36 | NET BOOK VALUE | $4.36 |
| 21.1681. HK SAND TOOL SET | 10/2018 | $4.27 | NET BOOK VALUE | $4.27 |
| 21.1682. OLAF DIP & BLOW | 10/2018 | $4.26 | NET BOOK VALUE | $4.26 |
| 21.1683. 16 OZ PET 4PK BUBBLE 1/4PALLET | 10/2018 | $4.21 | NET BOOK VALUE | $4.21 |
| 21.1684. SPIDERMAN BUBBLE BLASTER | 10/2018 | $4.16 | NET BOOK VALUE | $4.16 |
| 21.1685. 16 OZ PET BUBBLES SCENTED DT | 10/2018 | $4.10 | NET BOOK VALUE | $4.10 |
| 21.1686. KIDSTUFF FAT BAT & BALL | 10/2018 | $4.08 | NET BOOK VALUE | $4.08 |
| 21.1687. LIGHT UP BATON | 10/2018 | $4.08 | NET BOOK VALUE | $4.08 |
| 21.1688. LT SA MINI SPIRAL ASSEMBLED | 10/2018 | $4.00 | NET BOOK VALUE | $4.00 |
| 21.1689. MOLDING PUTTING CIRCLE PK GEN2 | 10/2018 | $3.96 | NET BOOK VALUE | $3.96 |
| 21.1690. STR SCENTED BUCKET & SHOVEL | 10/2018 | $3.84 | NET BOOK VALUE | $3.84 |
| 21.1691. M8 LIC L&S MICROPHONE ASST | 10/2018 | $3.81 | NET BOOK VALUE | $3.81 |
| 21.1692. LIC L&S MICROPHONE POPPY | 10/2018 | $3.81 | NET BOOK VALUE | $3.81 |
| 21.1693. GDG DIEGO RAFT SPLASH | 10/2018 | $3.77 | NET BOOK VALUE | $3.77 |
| 21.1694. 50 CT F/E MARBLES PDQ | 10/2018 | $3.75 | NET BOOK VALUE | $3.75 |
| 21.1695. SMB P BUBBLE WHISTLERS | 10/2018 | $3.74 | NET BOOK VALUE | $3.74 |
| 21.1696. STR SCENTED BUBBLE TEA PARTY | 10/2018 | $3.72 | NET BOOK VALUE | $3.72 |
| 21.1697. RP ULTIMATE BEAUTY BABE GLAM | 10/2018 | $3.66 | NET BOOK VALUE | $3.66 |
| 21.1698. POWER POPPER CAPTAIN AMERICA | 10/2018 | $3.58 | NET BOOK VALUE | $3.58 |
| 21.1699. HULK BOP BALL | 10/2018 | $3.53 | NET BOOK VALUE | $3.53 |
| 21.1700. PRINCESS DIP AND BLOW | 10/2018 | $3.50 | NET BOOK VALUE | $3.50 |
| 21.1701. OPTRIX SPINZ | 10/2018 | $3.49 | NET BOOK VALUE | $3.49 |
| 21.1702. MB HELICOPTER 2 PK BOX | 10/2018 | $3.42 | NET BOOK VALUE | $3.42 |
| 21.1703. USM MINI BUBBLE STICK | 10/2018 | $3.38 | NET BOOK VALUE | $3.38 |
| 21.1704. SW 7' TWIST N FUN JUMP ROPE | 10/2018 | $3.32 | NET BOOK VALUE | $3.32 |
| 21.1705. 32 OZ SMB BUBBLES F/E (16523) | 10/2018 | $3.28 | NET BOOK VALUE | $3.28 |
| 21.1706. SMB PP BUBBLE TURBINE | 10/2018 | $3.26 | NET BOOK VALUE | $3.26 |

**21.**      **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1707. PRINCESS F/E BUBBLE FUN SET | 10/2018 | $3.16 | NET BOOK VALUE | $3.16 |
| 21.1708. MOLDING PINK WHEELS - CADDY | 10/2018 | $3.10 | NET BOOK VALUE | $3.10 |
| 21.1709. #2 NEON PURPLE WATER BOMBS | 10/2018 | $3.08 | NET BOOK VALUE | $3.08 |
| 21.1710. MB 2 OZ BUBBLES | 10/2018 | $2.99 | NET BOOK VALUE | $2.99 |
| 21.1711. LL F/E PUNCHBALL CRITTERS | 10/2018 | $2.95 | NET BOOK VALUE | $2.95 |
| 21.1712. SCOOP&SCORE ASSM 2 SCOOP&BALLS | 10/2018 | $2.94 | NET BOOK VALUE | $2.94 |
| 21.1713. BOTTLE FILLING EU L-A-B | 10/2018 | $2.76 | NET BOOK VALUE | $2.76 |
| 21.1714. HK SUPER STICK BUBBLES | 10/2018 | $2.75 | NET BOOK VALUE | $2.75 |
| 21.1715. GY ZOOGLY PALS W/LIGHTS | 10/2018 | $2.61 | NET BOOK VALUE | $2.61 |
| 21.1716. FUZZBIES IRON MAN | 10/2018 | $2.58 | NET BOOK VALUE | $2.58 |
| 21.1717. RP BEAUTY BABE HEART PALETTE | 10/2018 | $2.51 | NET BOOK VALUE | $2.51 |
| 21.1718. PRINCESS SMART PHONE | 10/2018 | $2.47 | NET BOOK VALUE | $2.47 |
| 21.1719. CARS F/E BUBBLE FUN SET | 10/2018 | $2.38 | NET BOOK VALUE | $2.38 |
| 21.1720. 4 OZ SMB 6 PK - DG$ | 10/2018 | $2.36 | NET BOOK VALUE | $2.36 |
| 21.1721. FUZZBIES CAPTAIN AMERICA | 10/2018 | $2.34 | NET BOOK VALUE | $2.34 |
| 21.1722. FUZZBIES HULK | 10/2018 | $2.34 | NET BOOK VALUE | $2.34 |
| 21.1723. LIC L&S MICROPHONE RAPUNZEL | 10/2018 | $2.25 | NET BOOK VALUE | $2.25 |
| 21.1724. LIC L&S MICROPHONE ELENA | 10/2018 | $2.25 | NET BOOK VALUE | $2.25 |
| 21.1725. BB BUBB-A-LOONS MAKER | 10/2018 | $2.17 | NET BOOK VALUE | $2.17 |
| 21.1726. 9" DEFLATED RAINBOW BASKETBALL | 10/2018 | $2.13 | NET BOOK VALUE | $2.13 |
| 21.1727. GY BIG EYES | 10/2018 | $2.08 | NET BOOK VALUE | $2.08 |
| 21.1728. AVENGERS BUBBLE BLASTER | 10/2018 | $2.08 | NET BOOK VALUE | $2.08 |
| 21.1729. FUZZBIE MARVEL ASST | 10/2018 | $1.95 | NET BOOK VALUE | $1.95 |
| 21.1730. PP MINI PONY 2 PACK | 10/2018 | $1.93 | NET BOOK VALUE | $1.93 |
| 21.1731. 80 OZ PET BUBBLE - AMSCAN | 10/2018 | $1.87 | NET BOOK VALUE | $1.87 |
| 21.1732. HK PROJECTOR LIGHT | 10/2018 | $1.74 | NET BOOK VALUE | $1.74 |
| 21.1733. RP FASHION DESIGNER | 10/2018 | $1.72 | NET BOOK VALUE | $1.72 |
| 21.1734. LALALOOPSY PROJECTOR LIGHT | 10/2018 | $1.70 | NET BOOK VALUE | $1.70 |
| 21.1735. TRU SC-151CT MARBLES | 10/2018 | $1.70 | NET BOOK VALUE | $1.70 |

## 21. Finished goods, including goods held for resale

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1736. MICKEY F/E BUBBLE FUN SET | 10/2018 | $1.67 | NET BOOK VALUE | $1.67 |
| 21.1737. 16 OZ MB BUBBLE F/E | 10/2018 | $1.66 | NET BOOK VALUE | $1.66 |
| 21.1738. MA 100 MARBLES | 10/2018 | $1.66 | NET BOOK VALUE | $1.66 |
| 21.1739. DO DORA PROJECTOR LIGHT | 10/2018 | $1.66 | NET BOOK VALUE | $1.66 |
| 21.1740. 24 OZ MB BUBBLES - BIG LOTS | 10/2018 | $1.45 | NET BOOK VALUE | $1.45 |
| 21.1741. BLISTER 21999 B | 10/2018 | $1.44 | NET BOOK VALUE | $1.44 |
| 21.1742. 6 OZ FROZEN OLAF | 10/2018 | $1.40 | NET BOOK VALUE | $1.40 |
| 21.1743. GY GOOGLY STARFISH | 10/2018 | $1.40 | NET BOOK VALUE | $1.40 |
| 21.1744. HONUA BRACELETS | 10/2018 | $1.32 | NET BOOK VALUE | $1.32 |
| 21.1745. 50 CT MARBLE PDQ | 10/2018 | $1.29 | NET BOOK VALUE | $1.29 |
| 21.1746. MA MARVELOUS MARBLES | 10/2018 | $1.28 | NET BOOK VALUE | $1.28 |
| 21.1747. MOLDING PUTTING CIRCLE YW GEN2 | 10/2018 | $1.22 | NET BOOK VALUE | $1.22 |
| 21.1748. SX THUMB SHOT OPP BAG | 10/2018 | $1.13 | NET BOOK VALUE | $1.13 |
| 21.1749. FT FLYING UFO | 10/2018 | $1.11 | NET BOOK VALUE | $1.11 |
| 21.1750. ISNAPS 1D | 10/2018 | $1.04 | NET BOOK VALUE | $1.04 |
| 21.1751. OP SPIDERMAN HG3-D BUBBLE | 10/2018 | $1.00 | NET BOOK VALUE | $1.00 |
| 21.1752. 4 OZ SMB 6PK BUBBLES - CLEAR | 10/2018 | $0.92 | NET BOOK VALUE | $0.92 |
| 21.1753. 4 OZ SMB 6 PK - DG$ | 10/2018 | $0.85 | NET BOOK VALUE | $0.85 |
| 21.1754. 4 OZ MB BUBBLES - AMSCAN | 10/2018 | $0.82 | NET BOOK VALUE | $0.82 |
| 21.1755. 8 OZ MB BUBBLE GREEN TD BANK | 10/2018 | $0.77 | NET BOOK VALUE | $0.77 |
| 21.1756. LT BEACH BALL | 10/2018 | $0.64 | NET BOOK VALUE | $0.64 |
| 21.1757. RP CHARMINGLY GLAM | 10/2018 | $0.64 | NET BOOK VALUE | $0.64 |
| 21.1758. FUNNY BUNNY PUPPET 4681 | 10/2018 | $0.64 | NET BOOK VALUE | $0.64 |
| 21.1759. SPIDERMAN F/E BUBBLE FUN SET | 10/2018 | $0.53 | NET BOOK VALUE | $0.53 |
| 21.1760. MINNIE BUBBLE PENDANT | 10/2018 | $0.46 | NET BOOK VALUE | $0.46 |
| 21.1761. SP PADDLE BALL | 10/2018 | $0.43 | NET BOOK VALUE | $0.43 |
| 21.1762. MINI SPORT BALLS | 10/2018 | $0.38 | NET BOOK VALUE | $0.38 |
| 21.1763. BOTTLE FILLING LICK-A-BUBBLE | 10/2018 | $0.19 | NET BOOK VALUE | $0.19 |
| 21.1764. SMB P BUBBLE FACTORY | 10/2018 | $0.14 | NET BOOK VALUE | $0.14 |

## 22. Other inventory or supplies

| 22.1. | _____ | _____ | $_____ | _____ | $_____ |
|---|---|---|---|---|---|

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 123 of 217

**23.** **Total of part 5**

Add lines 19 through 22. Copy the total to line 84.

| $10,739,341.38 |

**24.** **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes Book value: $638,000.00 Valuation method: NET BOOK VALUE Current value: $638,000.00

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27.** **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28.** **Crops—either planted or harvested**

28.1. _____    $_____    _____    $_____

**29.** **Farm animals.** Examples: Livestock, poultry, farm-raised fish

29.1. _____    $_____    _____    $_____

**30.** **Farm machinery and equipment** (Other than titled motor vehicles)

30.1. _____    $_____    _____    $_____

**31.** **Farm and fishing supplies, chemicals, and feed**

31.1. _____    $_____    _____    $_____

**32.** **Other farming and fishing-related property not already listed in Part 6**

32.1. _____    $_____    _____    $_____

**33.** **Total of part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes Book value: $_____ Valuation method: _____ Current value: $_____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 124 of 217

**37.   Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38.   Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.** | **Office furniture** | | |
| 39.1.  OWNED | $11,270.00 | Net Book Value | $11,270.00 |
| **40.** | **Office fixtures** | | |
| 40.1. _____ | $_____ | _____ | $_____ |

**41.   Office equipment, including all computer equipment and communication systems equipment and software**

| | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 41.1.  LEASE | $6,000.00 | monthly lease | N/A |

**42.   Collectibles.**  Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1. _____ | $_____ | _____ | $_____ |
| --- | --- | --- | --- |

**43.   Total of part 7**

Add lines 39 through 42. Copy the total to line 86.

| $11,270.00 |
| --- |

**44.   Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| **Part 8:** | Machinery, equipment, and vehicles |
| --- | --- |

**46.   Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

**47.   Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1. _____ | $_____ | _____ | $_____ |
| --- | --- | --- | --- |

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 125 of 217

| 48. | **Watercraft, trailers, motors, and related accessories.** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
|---|---|---|---|---|
| 48.1. | _____ | $_____ | _____ | $_____ |

**49.   Aircraft and accessories**

| 49.1. | _____ | $_____ | _____ | $_____ |
|---|---|---|---|---|

**50.   Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1. | ENOR MACHINES | $112,161.54 | Net Book Value | $112,161.54 |
|---|---|---|---|---|
| 50.2. | 3 PITBALL MACHINES | $76,166.25 | Net Book Value | $76,166.25 |
| 50.3. | 7 FORKLIFTS | $65,366.34 | Net Book Value | $65,366.34 |
| 50.4. | 'SUPERSTRUCTURE, ROOFING, PLUMBING, ELECTRICAL | $217,697.00 | Net Book Value | $217,697.00 |
| 50.5. | REPLACEMENT OF EXISTING CCTV IN NORTH HILLS | $9,450.00 | Net Book Value | $9,450.00 |
| 50.6. | TOOLING | $1,577,223.09 | Net Book Value | $1,577,223.09 |

**51.   Total of part 8**

Add lines 47 through 50. Copy the total to line 87.

$2,058,064.22

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

| **Part 9:** | **Real property** |
|---|---|

**54.   Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.   Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1.   N/A<br><br>OFFICE BUILDING<br><br>THE PAUL VAN OSTRAND TRUST<br>16641 ROSCOE PL<br>NORTH HILLS CA 91343 | LEASE | $_____ | N/A | N/A |
| 55.2.   N/A<br><br>OFFICE BUILDING<br><br>SIEMPRE VIVA IND<br>9043 SIEMPRE VIVA RD<br>#100<br>SAN DIEGO CA 92154 | LEASE | $_____ | N/A | N/A |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 126 of 217

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.3.    N/A<br><br>OFFICE BUILDING<br><br>SH&S LIMITED PARTNERSHIP II, LLP<br>RAIN TREE BUSINESS CENTER<br>900B S. WALTON BLVD<br>#24 & #25<br>BENTONVILLE AR 72712 | LEASE | $_____ | N/A | N/A |
| 55.4.    N/A<br><br>LEASHOLD IMPROVEMENT<br><br>THE PAUL VAN OSTRAND TRUST<br>16641 ROSCOE PL<br>NORTH HILLS CA 91343 | LEASEHOLD IMPROVEMENT | $224,718.00 | Net book value | $224,718.00 |
| 55.5.    N/A<br><br>LEASHOLD IMPROVEMENT<br><br>THE PAUL VAN OSTRAND TRUST<br>16641 ROSCOE PL<br>NORTH HILLS CA 91343 | LEASEHOLD IMPROVEMENT | $10,486.00 | Net book value | $10,486.00 |

**56.    Total of part 9**

Add the current value on lines 55. Copy the total to line 88.

| |
|---|
| $235,204.00 |

**57.    Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58.    Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 10:    Intangibles and intellectual property**

**59.    Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.    Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1.    PATENT OMNI GLOW PATENT | $0.00 | Unknown, never had them appraised | UNDETERMINED |
| 60.2.    PATENT DEMARS PATENT | $0.00 | Unknown, never had them appraised | UNDETERMINED |
| 60.3.    ERP SOFTWARE NETSUITE | $375,000.00 | UNDETERMINED | UNDETERMINED |
| 60.4.    TRADEMARK-BUBBLES 2 GO 88453152 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.5.    TRADEMARK-COTTON CANDY SAND 88220351 | UNDETERMINED | undetermined | UNDETERMINED |

| | | | | |
|---|---|---|---|---|
| 60.6. | TRADEMARK-FLUFT 88220347 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.7. | TRADEMARK-ASMR 88581197 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.8. | TRADEMARK-BUBBLE FRENZY 88581195 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.9. | TRADEMARK-SUPER STICK 88581193 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.10. | TRADEMARK-POPBANDS 88581191 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.11. | TRADEMARK-CHARMPOPS 88581189 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.12. | TRADEMARK-INSTAPOP CHARMERS 88581185 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.13. | TRADEMARK-BUBBLES ON THE GO 88581182 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.14. | TRADEMARK-SCENTABUBBLES 88579536 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.15. | TRADEMARK-BUBBLETINI 88579535 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.16. | TRADEMARK-PAPER SHOOTERZ 88579533 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.17. | TRADEMARK-SPITBALLBLASTERZ 88579531 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.18. | TRADEMARK-BOUNCE 88579529 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.19. | TRADEMARK-GLAMSTERS 88579526 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.20. | TRADEMARK-FANORAMA 88579517 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.21. | TRADEMARK-LOVEPOPS 88309513 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.22. | TRADEMARK-SECRET POPS 88309498 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.23. | TRADEMARK-MYSTERY POPS 88309489 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.24. | TRADEMARK-BLITZ BUBBLES 88227199 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.25. | TRADEMARK-BLITZ 88227184 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.26. | TRADEMARK-FUNKY FARM 88025379 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.27. | TRADEMARK-MURPHY & KAI 88309307 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.28. | TRADEMARK-BLITZ STORMY BUBBLES 88309686 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.29. | TRADEMARK-STORMY 88309684 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.30. | TRADEMARK-SENSE 88309473 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.31. | TRADEMARK-PAWSOME 88309460 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.32. | TRADEMARK-GLITZ 88309267 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.33. | TRADEMARK-FORTUNEPOPS 88177217 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.34. | TRADEMARK-INSTAPOPS 88177214 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.35. | TRADEMARK-BOBA BALL 88140326 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.36. | TRADEMARK-FOOMIES 87472585 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.37. | TRADEMARK-FOAMIES 87472583 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.38. | TRADEMARK-MONKEY LINKS 87875956 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.39. | TRADEMARK-INSTABALLOON 87929072 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.40. | TRADEMARK-LAYERS OF MAGIC 87929114 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.41. | TRADEMARK-MIMIS 87779095 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.42. | TRADEMARK-SAVOR THE FLAVOR 87579024 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.43. | TRADEMARK-BUBBLETAINMENT 87536894 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.44. | TRADEMARK-LITTLE JOEYS 87776579 | UNDETERMINED | undetermined | UNDETERMINED |

| | | | |
|---|---|---|---|
| 60.45. | TRADEMARK-STREET EATS 87779808 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.46. | TRADEMARK-BUBBLEMANIA 87536891 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.47. | TRADEMARK-BUBBLE BITES 87384501 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.48. | TRADEMARK-LICKITY 87514043 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.49. | TRADEMARK-GLITTERATI 87625425 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.50. | TRADEMARK-MAJIKKU 87514024 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.51. | TRADEMARK-BUBBLOONS 87779090 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.52. | TRADEMARK-LICK-A-BUBBLE 87412648 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.53. | TRADEMARK-TASTE THE FUN 87625431 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.54. | TRADEMARK-FIRST IN FUN 87394996 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.55. | TRADEMARK-CHA CHA CHARMS 87817376 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.56. | TRADEMARK-BON BONS 87779101 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.57. | TRADEMARK-FIRE AND FURY 87561260 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.58. | TRADEMARK-KIDDY UP 87391739 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.59. | TRADEMARK-GOOGLY 1891491 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.60. | TRADEMARK-MASSIVE GOOGLY 1891505 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.61. | TRADEMARK-BLITZ 1891584 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.62. | TRADEMARK-LICK-A-BUBBLE 1891615 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.63. | TRADEMARK-MASSIVE GOOGLY BALL 1892632 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.64. | TRADEMARK-INSTABALLOON 1931910 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.65. | PATENT-PADDLE BALL 29/239954 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.66. | PATENT-BUBBLE BOTTLE 29/224500 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.67. | PATENT-BUBBLE SOLUTION BOTTLE 29/379640 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.68. | PATENT-CLEAR BELLY FOR AN ANIMAL SHAPED TOY 29/325796 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.69. | PATENT-BUBBLE MAKER 11/473,942 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.70. | PATENT-BUBBLE MAKER 12/344136 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.71. | PATENT-COW SHAPED BUBBLE BLOWER 29/289320 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.72. | PATENT-DINOSAUR SHAPED BUBBLE BLOWER 29/289322 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.73. | PATENT-DOG SHAPED BUBBLE BLOWER 29/270817 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.74. | PATENT-RAT THROWING DISC 29/271711 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.75. | PATENT-THROWING DISC 29/239955 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.76. | PATENT-YOYO 29/239941 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.77. | PATENT-PIG SHAPED BUBBLE BLOWER 29/289328 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.78. | PATENT-PROJECTILE LAUNCHING DEVICE 13/343,660 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.79. | PATENT-PROJECTILE LAUNCHING DEVICE 14/630,555 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.80. | PATENT-ANIMAL SHAPED PUNCH TOY 11/491430 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.81. | PATENT-CHEMILUMINESCENT SYSTEM 13/998,715 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.82. | PATENT-CHEMILUMINESCENT SYSTEM 14/829,618 | UNDETERMINED | undetermined | UNDETERMINED |

| 60.83. | PATENT-HOLOGRAPHIC BUBBLE TOY 12/898539 | UNDETERMINED | undetermined | UNDETERMINED |
|---|---|---|---|---|
| 60.84. | PATENT-INTERACTIVE TOY FIGURINE 13/630,575 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.85. | PATENT-LAUNCHABLE PROJECTILES AND LAUNCHERS FOR THE SAME 13/842,870 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.86. | PATENT-LAUNCHABLE PROJECTILES AND LAUNCHERS FOR THE SAME 14/704,806 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.87. | PATENT-TOY SHOTGUN 11/772611 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.88. | PATENT-PROJECTILE LAUNCHERS 14/628,194 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.89. | PATENT-LAUNCHING DEVICE 15/275,295 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.90. | PATENT-PROJECTILE LAUNCHING DEVICE 15/340,922 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.91. | PATENT-LAUNCHABLE PROJECTILES AND LAUNCHERS FOR THE 15/465,279 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.92. | PATENT-DEVICE FOR DISPENSING CHEMILUMINESCENT SOLUTION (GLOW MARKER) 15/274,904 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.93. | PATENT-LAUNCHING DEVICE 15/937,540 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.94. | PATENT-BUBBLE BOTTLE 000337977-0001 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.95. | PATENT-BUBBLE SOLUTION BOTTLE 140701 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.96. | PATENT-BUBBLE SOLUTION BOTTLE 001867458-0001 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.97. | PATENT-HOLOGRAPHIC BUBBLE TOY 10774036.7 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.98. | PATENT-HOLOGRAPHIC BUBBLE TOY 10774036.7 | UNDETERMINED | undetermined | UNDETERMINED |
| 60.99. | PATENT-HOLOGRAPHIC BUBBLE GENERATING 10774036.7 | UNDETERMINED | undetermined | UNDETERMINED |

**61.    Internet domain names and websites**

| | | Net book value of debtor's interest | Valuation method | Current value of debtor's interest |
|---|---|---|---|---|
| 61.1. | ACLIXREVOLUTION.COM | $0.00 | N/A | $0.00 |
| 61.2. | BOUNCINBONEHEADS.COM | $0.00 | N/A | $0.00 |
| 61.3. | BUBBLELICK.COM | $0.00 | N/A | $0.00 |
| 61.4. | BUDDYLSTEEL.COM | $0.00 | N/A | $0.00 |
| 61.5. | BUDDYLTOYS.COM | $0.00 | N/A | $0.00 |
| 61.6. | FIRSTINFUN.COM | $0.00 | N/A | $0.00 |
| 61.7. | GOOGLYBANDS.COM | $0.00 | N/A | $0.00 |
| 61.8. | IMPERIALTOY.COM | $0.00 | N/A | $0.00 |
| 61.9. | IMPERIALTOYQR.COM | $0.00 | N/A | $0.00 |
| 61.10. | IMPTOY.COM | $0.00 | N/A | $0.00 |
| 61.11. | IMPTOY.INFO | $0.00 | N/A | $0.00 |
| 61.12. | IMPTOY.ONLINE | $0.00 | N/A | $0.00 |
| 61.13. | IWANTCLIX.COM | $0.00 | N/A | $0.00 |
| 61.14. | KAOSGETSOAKED.COM | $0.00 | N/A | $0.00 |
| 61.15. | KIDJITS.COM | $0.00 | N/A | $0.00 |
| 61.16. | LICKABUBBLE.COM | $0.00 | N/A | $0.00 |
| 61.17. | MEBANDS.COM | $0.00 | N/A | $0.00 |

**61.**    **Internet domain names and websites**

| | Net book value of debtor's interest | Valuation method | Current value of debtor's interest |
|---|---|---|---|
| 61.18.  MIRACLEBUBBLES.COM | $0.00 | N/A | $0.00 |
| 61.19.  RUNWAYPINK.COM | $0.00 | N/A | $0.00 |
| 61.20.  SUPERMIRACLEBUBBLES.COM | $0.00 | N/A | $0.00 |
| 61.21.  LICKABUBBLE.COM | $0.00 | N/A | $0.00 |
| 61.22.  IMPERIALTOY.COM | $0.00 | N/A | $0.00 |
| 61.23.  IMPERIALTOY.COM | $0.00 | N/A | $0.00 |
| 61.24.  IMPERIALTOY.COM | $0.00 | N/A | $0.00 |
| 61.25.  IMPERIALTOY.COM | $0.00 | N/A | $0.00 |
| 61.26.  BICCOMMERCE.COM | $0.00 | N/A | $0.00 |
| 61.27.  E-COMMERCE WEBSITE | $0.00 | Unknown, never had it appraised | UNDETERMINED |

**62.**    **Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 62.1.   BJWT BRAND SERVICES (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.2.   BRAD ROSS, BEST ROAD INC (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.3.   BRAD ROSS, IVY STRAUSS DESIGN, LLC (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.4.   DISNEY ASIA (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.5.   DISNEY CONSUMER PRODUCTS, INC. (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.6.   GIGGLICIOUS, LLC, BRAD ROSS (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.7.   MARVEL BRANDS LLC (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.8.   MATTEL/THOMAS LICENSING (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.9.   MGA ENTERTAINMENT (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.10.  MGA LITTLE TIKES (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.11.  MGA LOL SURPRISE (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.12.  RICHARD CLAYTON (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.13.  TIE NOT INC (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.14.  TRANOVATION (LICK A BUBBLE) - (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.15.  VIACOM 80838 - (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.16.  VIACOM 80839 - (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.17.  VIACOM MEDIA NETWORKS (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.18.  WALT DISNEY RECORDS (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.19.  WARNER BROS. CONSUMER PRODUCTS, INC. (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.20.  WIDE EYES MARKETING (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |
| 62.21.  WONDERLAND MUSIC CO. INC. (LICENSOR) | UNDETERMINED | _____ | UNDETERMINED |

**63.**    **Customer lists, mailing lists, or other compilations**

| | | | |
|---|---|---|---|
| 63.1.   IN THE ORDINARY COURSE OF BUSINESS THE DEBTOR MAINTAINS A LIST OF CUSTOMERS COMPRISED OF MAINLY CORPORATIONS. | $0.00 | N/A | N/A |

**64.**    **Other intangibles, or intellectual property**

| | | | |
|---|---|---|---|
| 64.1.   SEE, RESPONSE IN PART 10, NO. 60 | $_____ | _____ | $_____ |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 131 of 217

65.    **Goodwill**

65.1.  _____  $_____  _____  $_____

66.    **Total of part 10**

       Add lines 60 through 65. Copy the total to line 89.

| |
|---|
| UNDETERMINED |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

       ☒ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

       ☒ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

       ☒ No
       ☐ Yes

---

| Part 11: | All other assets |
|---|---|

70.    **Does the debtor own any other assets that have not yet been reported on this form?**

       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No. Go to Part 12.
       ☒ Yes. Fill in the information below.

| |
|---|
| **Current value of debtor's interest** |

71.    **Notes receivable**

| Description (include name of obligor) | Total face amount | Doubtful or uncollectible amount | | Current value of debtor's interest |
|---|---|---|---|---|
| 71.1. _____ | $_____ - | $_____ | = ........ → | $_____ |
| _____ | | | | |

72.    **Tax refunds and unused net operating losses (NOLs)**

| Description (for example, federal, state, local) | Tax refund amount | NOL amount | Tax year | Current value of debtor's interest |
|---|---|---|---|---|
| 72.1. _____ | $_____ | $_____ | _____ | $_____ |

73.    **Interests in insurance policies or annuities**

| | Insurance company | Insurance policy No. | Annuity issuer name | Annuity account type | Annuity account No. | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 73.1. | INSURANCE CO. OF THE WEST WORKERS COMPENSATION | WVE 2162347 12 | N/A | N/A | N/A | $0.00 |
| 73.2. | LLOYDS OF LONDON 132A - SERIOUS & WILLFUL LEGAL | 509077 | N/A | N/A | N/A | $0.00 |
| 73.3. | HANOVER AUTO LIABILITY | AW3D86971300 | N/A | N/A | N/A | $0.00 |
| 73.4. | HANOVER COMMERCIAL PROPERTY | M004975-19 | N/A | N/A | N/A | $0.00 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 132 of 217

| | | | | | | |
|---|---|---|---|---|---|---|
| 73.5. | NAVIGATORS INS. CO. CRIME | NY19CCC0A63IMNW | N/A | N/A | N/A | $0.00 |
| 73.6. | UNDERWRITERS AT LLOYD'S DIFFERENCE IN CONDITIONS (DIC) | 048500092037S03 | N/A | N/A | N/A | $0.00 |
| 73.7. | NAVIGATORS INS. CO. D&O/EPLI/FIDUCIARY LIABILITY | NY19DOL313830IV | N/A | N/A | N/A | $0.00 |
| 73.8. | COLUMBIA CASUALTY CO. ERRORS & OMISSIONS (EMPLOYED LAWYERS) | 596773890 | N/A | N/A | N/A | $0.00 |
| 73.9. | GREAT AMERICAN EXCESS & SURPLUS GENERAL LIABILITY | PL 4433286-07 | N/A | N/A | N/A | $0.00 |
| 73.10. | ACE INDEMNITY CO. FOREIGN PACKAGE LIABILITY | PHFD38219947006 | N/A | N/A | N/A | $0.00 |
| 73.11. | GREAT AMERICAN INS. CO. KIDNAP & RANSOM | SCI273610967 | N/A | N/A | N/A | $0.00 |
| 73.12. | AIG MEXICAN AUTO LIABILITY | 13-PAP-10005843-7 | N/A | N/A | N/A | $0.00 |
| 73.13. | GMX SEGUROS MEXICAN BUSINESS PACKAGE POLICY | 70130700035200000 | N/A | N/A | N/A | $0.00 |
| 73.14. | GREAT AMERICAN E&S INS. CO UMBRELLA LIABILITY | XS 4435008-06 | N/A | N/A | N/A | $0.00 |
| 73.15. | GUARANTEE CO. OF NORTH AMERICA CANADIAN SALES TAX BOND | UM12082167 | N/A | N/A | N/A | $0.00 |

**74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| 74.1. | _____ | $_____ | $_____ |

**75.**    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| 75.1. | _____ | $_____ | $_____ |

**76.**    **Trusts, equitable or future interests in property**

| | | Current value of debtor's interest |
|---|---|---|
| 76.1. | _____ | $_____ |

**77.**    **Other property of any kind not already listed**

Examples: Season tickets, country club membership

| | | |
|---|---|---|
| 77.1. | BRAEMAR COUNTRY CLUB | $3,407.00 |

**78.**    **Total of part 11**

Add lines 71 through 77. Copy the total to line 90.

$3,407.00

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 134 of
217

| Part 12: | Summary |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80.  **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $23,675.40 | |
| 81.  **Deposits and prepayments.** *Copy line 9, Part 2.* | $462,616.14 | |
| 82.  **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83.  **Investments.** *Copy line 17, Part 4.* | UNDETERMINED | |
| 84.  **Inventory.** *Copy line 23, Part 5.* | $10,739,341.38 | |
| 85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86.  **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $11,270.00 | |
| 87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,058,064.22 | |
| 88.  **Real property.** *Copy line 56, Part 9.* .................................................................... → | | $235,204.00 |
| 89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | |
| 90.  **All other assets.** *Copy line 78, Part 11.*                    +  | $3,407.00 | |
| 91.  **Total.** Add lines 80 through 90 for each column. ..........91a. | $13,298,374.14 | + 91b. $235,204.00 |

92.  **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................................... | $13,533,578.14 |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1.  **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 136 of 217

|  | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- |

**2.1.** **Creditor's name and address**

GREAT ROCK CAPITAL PARTNERS
MANAGEMENT, LLC
AS ADMINISTRATIVE AGENT
285 RIVERSIDE AVE, STE 335
WESTPORT CT 06880

**Creditor's email address, if known**

_____

**Date debt was incurred:** 07/2018

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor, and its relative priority.
   AS TO ACCOUNTS RECEIVABLE, THE CIT GROUP'S ("CIT") LIENS ARE SUPERIOR TO THE LIENS OF GREAT ROCK CAPITAL PARTNERS MANAGEMENT, LLC ("GREAT ROCK") AND THE HIRSCH FAMILY TRUST DATED JUNE 9, 1998 (THE "HIRSCH TRUST"). AS TO NON-ACCOUNTS RECEIVABLE, (I) GREAT ROCK'S LIENS ARE SENIOR TO CIT AND THE HIRSCH TRUST; (II) CIT'S LIENS ARE SENIOR TO THE HIRSCH TRUST.

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe debtor's property that is subject to a lien**

LIEN ON SUBSTANTIALLY ALL OF THE DEBTOR'S PERSONAL PROPERTY.

**Describe the lien**

LOAN AGREEMENT DATED JULY 5, 2018

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

$13,000,000.00          UNDETERMINED

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 137 of 217

**2.2.**  **Creditor's name and address**

THE CIT GROUP
1 CIT DRIVE, MS 2108-A
LIVINGSTON NJ 07039

**Creditor's email address, if known**

_____

**Date debt was incurred:** 10/2016

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☑ Yes. The relative priority of creditors is specified on lines: 2.1

**Describe debtor's property that is subject to a lien**

ALL ACCOUNTS, INVENTORY, EQUIPMENT, INVESTMENT PROPERTY AND INTELLECTUAL PROPERTY          $7,874,000.00          UNDETERMINED

**Describe the lien**

PURSUANT TO FACTORING AGREEMENT DATED DECEMBER 13, 2016, INVENTORY SECURITY AGREEMENT DATED DECEMBER 13, 2016, EQUIPMENT SECURITY AGREEMENT DATED DECEMBER 13, 2016, A STANDBY LETTER OF CREDIT AGREEMENT DATED DECEMBER 13, 2016 AND GRANT OF SECURITY INTEREST IN TRADEMARKS, PATENTS, COPYRIGHTS, AND LICENSES DATED DECEMBER 13, 2016.

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**2.3.**  **Creditor's name and address**

THE HIRSCH FAMILY TRUST DATED JUNE 9, 1998
126 DAPPLEGRAY ROAD
BELL CANYON CA 91307

**Creditor's email address, if known**

_____

**Date debt was incurred:** 02/2018

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☑ Yes. The relative priority of creditors is specified on lines: 2.1

**Describe debtor's property that is subject to a lien**

LIEN ON SUBSTANTIALLY ALL OF THE DEBTOR'S PERSONAL PROPERTY.          $9,144,333.00          UNDETERMINED

**Describe the lien**

SERIES OF REDEMPTION, LOAN, SECURITY AND RELATED AGREEMENTS

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 138 of 217

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $30,018,333.00

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

|  | Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| 3.1. | BRUTZKUS GUBNER<br>SUSAN K SEFLIN,ESQ<br>21650 OXNARD ST., STE 500<br>WOODLAND HILLS CA 91367 | Line 2.3 | _____ |
| 3.2. | BUCHALTER, A PROFESSIONAL CORPORATION<br>VALERIE BANTNER PEO,ESQ<br>55 SECOND ST<br>17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | Line 2.2 | _____ |
| 3.3. | SIDLEY AUSTIN LLP<br>JENNIFER C HAGLE;ANNA GUMPORT<br>555 WEST FIFTH ST<br>STE 4000<br>LOS ANGELES CA 90013-1010 | Line 2.1 | _____ |

Fill in this information to identify the case:

Debtor name: Imperial Toy LLC

United States Bankruptcy Court for the: Northern District of California

Case number (if known): 19-52335

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G) .Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.    **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| 2.1. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| | ALL SOURCE<br>STEVE DRAKE<br>P.O. BOX 254<br>ANKENY IA 50021 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $6,634.65 | $6,634.65 |
| | | | | **Nonpriority amount** |
| | | | | $0.00 |
| | **Date or dates debt was incurred**<br>MAR-OCT 2019 | **Basis for the claim:**<br>SALES REP. COMMISSIONS | | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | | | |

| 2.2. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| | CARLA HEUNE & ASSOC<br>CARLA HEUNE<br>4909 E. MORSE ROAD<br>LODI CA 95240 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,970.39 | $3,970.39 |
| | | | | **Nonpriority amount** |
| | | | | $0.00 |
| | **Date or dates debt was incurred**<br>FEB-OCT 2019 | **Basis for the claim:**<br>SALES REP. COMMISSIONS | | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | | | |

| 2.3. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| | CDZ SALES, INC.<br>TOMMY ZITIELLO<br>P.O. BOX 1472<br>PALM HARBOR FL 34682 | *Check all that apply.* | $14,725.40 | $13,650.00 |

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| | | Nonpriority amount |
|---|---|---|
| | | $1,075.40 |

**Date or dates debt was incurred**

MAR-OCT 2019

**Basis for the claim:**

SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.4. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| | DBA, INC.<br>ANDY HESTER<br>1091 CENTRE ROAD, SUITE 270<br>AUBURN HILLS MI 48326 | *Check all that apply.* | $9,408.20 | $9,408.20 |

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| | | Nonpriority amount |
|---|---|---|
| | | $0.00 |

**Date or dates debt was incurred**

FEB-OCT 2019

**Basis for the claim:**

SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.5. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| | DUKES GROUP INC.<br>RON DUKES<br>1555 FLAT MOUNTAIN ROAD<br>FAIRBANKS AK 99712 | *Check all that apply.* | $447.99 | $447.99 |

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| | | Nonpriority amount |
|---|---|---|
| | | $0.00 |

**Date or dates debt was incurred**

JUL-OCT 2019

**Basis for the claim:**

SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 141 of 217

| 2.6. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|

**Priority creditor's name and mailing address**

FEBLAND GROUP
NIGEL FEBLAND
230 FIFTH AVE., SUITE 308
NEW YORK NY 10001

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $986.40

**Priority amount** $986.40

**Nonpriority amount** $0.00

**Date or dates debt was incurred**
AUG-OCT 2019

**Basis for the claim:**
SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

2.7.

**Priority creditor's name and mailing address**

FREUD & MORRIS, INC.
KERI BRADY
1675 WHITEHORSE -MERCERVILLE ROAD, SUITE 107
HAMILTON NJ 08619

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $35,905.28

**Priority amount** $13,650.00

**Nonpriority amount** $22,255.28

**Date or dates debt was incurred**
FEB-OCT 2019

**Basis for the claim:**
SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

2.8.

**Priority creditor's name and mailing address**

INSIGHT MARKETING
KATHY RE
19035 SOUTHWEST CHESAPEAKE DR.
TUALATIN OR 97062

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $184,686.45

**Priority amount** $13,650.00

**Nonpriority amount** $171,036.45

**Date or dates debt was incurred**
FEB-OCT 2019

**Basis for the claim:**
SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

| 2.9. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|

**2.9.** Priority creditor's name and mailing address

JMC SALES LLC
JULIE COOK
10088 198TH CT W
LAKEVILLE MN 55044

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $33,658.54
**Priority amount** $13,650.00

**Nonpriority amount** $20,008.54

**Date or dates debt was incurred**
FEB-OCT 2019

**Last 4 digits of account number:** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**
SALES REP. COMMISSIONS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**2.10.** Priority creditor's name and mailing address

LAURA GIGER & ASSOCIATES
LAURA GIGER
69 MADILL DR.
MONO ON L9W 6G4
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $19,377.46
**Priority amount** $13,650.00

**Nonpriority amount** $5,727.46

**Date or dates debt was incurred**
MAR-OCT 2019

**Last 4 digits of account number:** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**
SALES REP. COMMISSIONS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**2.11.** Priority creditor's name and mailing address

MIKE DOTY SALES COMPANY
MIKE DOTY
P.O. BOX 901628
SANDY UT 84090

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $1,474.41
**Priority amount** $1,474.41

**Nonpriority amount** $0.00

**Date or dates debt was incurred**
JUL-SEP 2019

**Last 4 digits of account number:** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**
SALES REP. COMMISSIONS

**Is the claim subject to offset?**
☒ No
☐ Yes

| 2.12. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|

SEASONS LTD., INC.
JOE ODIERNA
PO BOX 709
ASHLAND OH 44805

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $6,186.95

**Priority amount** $6,186.95

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**
APR-OCT 2019

**Basis for the claim:**
SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.13. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|

STATE OF WA DEPT OF REVENUE
PO BOX 47478
OLYMPIA WA 98504

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $37,214.32

**Priority amount** $37,214.32

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**
01/01/15-12/31/18

**Basis for the claim:**
TAXES

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

| 2.14. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|

TEXAS STATE COMPTROLLER
PO BOX 149359
AUSTIN TX 78714

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Total claim** $2,504.35

**Priority amount** $2,504.35

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**
01/01/19-12/31/19

**Basis for the claim:**
TAXES

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

| 2.15. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Total claim | Priority amount |
|---|---|---|---|---|
| | THOMPSON SALES<br>MARK THOMPSON<br>4439 MYERWOOD LN.<br>DALLAS TX 75244 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $40,107.38 | $13,650.00 |

**Nonpriority amount**

$26,457.38

**Date or dates debt was incurred**

JAN-OCT 2019

**Basis for the claim:**

SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.16. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Total claim | Priority amount |
|---|---|---|---|---|
| | TOY SALES LTD.<br>BURT STERN<br>4160 IL ROUTE 83, SUITE 201<br>LONG GROVE IL 60047 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $50,990.14 | $13,650.00 |

**Nonpriority amount**

$37,340.14

**Date or dates debt was incurred**

FEB-OCT 2019

**Basis for the claim:**

SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.17. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Total claim | Priority amount |
|---|---|---|---|---|
| | WILLIAM WHEELER AGENCIES<br>KEITH EAST / ANDY WHEELER<br>31 HOOKWAY CRES.<br>WINNIPEG MB R3R 3R8<br>CANADA | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $6,831.48 | $6,831.48 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

MAR-OCT 2019

**Basis for the claim:**

SALES REP. COMMISSIONS

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.**    **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| 3.1. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | 1ST CLASS CLEANING<br>322 FREDONIA<br>SPRINGDALE AR 72762 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $219.00 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.2. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | A.O. REED & CO. INC.<br>4777 RUFFNER ST.<br>SAN DIEGO CA 92111 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $387.00 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.3. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $10,315.84 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

3.4. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

ACCUTEK
2685 S. MELROSE DRIVE
VISTA CA 92081

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

$616.86

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.5. **Nonpriority creditor's name and mailing address**

AFS IBEX A DIVISION OF META BANK
PO BOX 100045
PASADENA CA 91189

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$17,265.25

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.6. **Nonpriority creditor's name and mailing address**

ALBA WHEELS UP INT'L
1 EAST LINCOLN AVE
VALLEY STREAM NY 01158

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$304.52

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 147 of 217

| 3.7. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALL SOURCE
P.O. BOX 254
ANKENY IA 50021

☐ Contingent
☐ Unliquidated
☐ Disputed

$5,188.25

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.8. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AMERICAN EXPRESS CO.
BOX 0001
LOS ANGELES CA 90096

☐ Contingent
☐ Unliquidated
☐ Disputed

$202,622.60

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.9. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AMERIGAS PROPANE LP
PO BOX 7155
PASADENA CA 91109

☐ Contingent
☐ Unliquidated
☐ Disputed

$469.92

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.10. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

3.10. **Nonpriority creditor's name and mailing address**

AMERI-SEAL INC.
21330 SUPERIOR ST.
CHATSWORTH CA 91311

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$3,618.10

---

3.11. **Nonpriority creditor's name and mailing address**

ARPAC, LLC
PO BOX 71948
CHICAGO IL 60694

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$59,520.08

---

3.12. **Nonpriority creditor's name and mailing address**

ASSOC.PACKAGING INC.
P.O. BOX 306068
NASHVILLE TN 37230

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$375.14

| 3.13. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ATLAS TRANSPORTATION
2306 AVENIDA COSTA ESTE
SAN DIEGO CA 92154

☐ Contingent
☐ Unliquidated
☐ Disputed

$51,766.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.14. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ATLAS WOOD PRODUCTS
PO BOX 13949
SAN DIEGO CA 92170

☐ Contingent
☐ Unliquidated
☐ Disputed

$282,510.34

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.15. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AURIENT INT'L (H.K.)
8 F., 3 106, CHANG AN WEST ROAD
TAIPEI, TAIWAN
CHINA

☐ Contingent
☐ Unliquidated
☐ Disputed

$22,960.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 150 of
217

| 3.16. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AUTHENTIC DEALER INC<br>1141 E EIGHTH ST<br>UPLAND CA 91786 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,260.00 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.17. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AXIOM LABEL GROUP<br>1360 W. WALNUT PARKWAY<br>COMPTON CA 90220 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $35,011.51 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.18. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | BAMBERGER POLYMERS<br>1334 SOLUTIONS CENTER<br>CHICAGO IL 60677 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $223,242.00 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.19. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BARROW-AGEE LABS
DEPT 583EE PLACE, PO BOX 1000
MEMPHIS TN 38148

☐ Contingent
☐ Unliquidated
☐ Disputed

$5,016.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.20. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BENETECH INC
3841 N FREEWAY BLVD, SUITE 185
SACRAMENTO CA 95834

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,210.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.21. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BJWT BRAND SERVICES
11845 W. OLYMPIC BLVD.
#1125W
LOS ANGELES CA 90064

☐ Contingent
☐ Unliquidated
☐ Disputed

$93.51

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.22. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.22.   **Nonpriority creditor's name and mailing address**

BUSET & PARTNERS LLP, BARRISTERS &
SOLICITORS
1121 BARTON STREET
THUNDER BAY ON P7B 5N3
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Amount of claim**

$4,026.31

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.23.   **Nonpriority creditor's name and mailing address**

BUZZFEED INC.
PO BOX 200022
PITTSBURGH PA 15251

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Amount of claim**

$175,000.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.24.   **Nonpriority creditor's name and mailing address**

C&V TECHNOPLAST LLC
1568 LANCASTER POINT WAY
SAN DIEGO CA 92154

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Amount of claim**

$649.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No

☐ Yes

| 3.25. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CANON FINANCIAL SERV
14904 COLLECTIONS CENTER DR
CHICAGO IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

$6,864.90

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.26. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CARLA HEUNE & ASSOC
4909 E. MORSE ROAD
LODI CA 95240

☐ Contingent
☐ Unliquidated
☐ Disputed

$2,703.17

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.27. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CASAS INTL BROKERAGE
9355 AIRWAY ROAD, SUITE 4
SAN DIEGO CA 92154

☐ Contingent
☐ Unliquidated
☐ Disputed

$5,067.29

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.28. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CASSELS BROCK LAWYER
2100 SCOTIA PLAZA, 40 KING STREET WEST
TORONTO ON M5H 3C2
CANADA

☐ Contingent
☐ Unliquidated
☐ Disputed

$98,623.77

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.29. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CATHERINE CANGLIALOSI AS MOTHER AND
NATURAL GUARDIAN OF C.C., A MINOR
JOSEPH A. MARIA, P.C.
JOSEPH ANTHONY MARIA
301 OLD TARRYTOWN ROAD
WHITE PLAINS NY 10603

☒ Contingent
☒ Unliquidated
☒ Disputed

UNDETERMINED

**Date or dates debt was incurred**

_____

**Basis for the claim:**

PENDING LITIGATION

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.30. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CBT INT'L, INC.
249 E OCEAN BLVD
SUITE 650
LONG BEACH CA 90802

☐ Contingent
☐ Unliquidated
☐ Disputed

$22,565.95

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.31. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CDW DIRECT
P.O. BOX 75723
CHICAGO IL 60675

☐ Contingent
☐ Unliquidated
☐ Disputed

$7,360.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.32. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CDZ SALES, INC.
P.O. BOX 1472
PALM HARBOR FL 34682

☐ Contingent
☐ Unliquidated
☐ Disputed

$8,301.91

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.33. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHANGZHOU WUJIN DAYU
300 TANGJIACUN RD, ZOUQU INDUSTRY ZONE,
ZHONGLOU DISTRICT
CHANGZHOU, JIANGSU PROVINCE
CHINA

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,467.91

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 156 of 217

| 3.34. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHEMPOINT.COM, INC.
13727 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

$69,857.54

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.35. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHEP USA
P.O. BOX 79272
INDUSTRY CA 91716

☐ Contingent
☐ Unliquidated
☐ Disputed

$47.25

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.36. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CMI TRANSPORTATION
2931 REDONDO AVE
LONG BEACH CA 90809

☐ Contingent
☐ Unliquidated
☐ Disputed

$32,259.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.37. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.37. **Nonpriority creditor's name and mailing address**

CMI TRANSPORTATION
2931 REDONDO AVE
LONG BEACH CA 90809

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$11,451.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

3.38. **Nonpriority creditor's name and mailing address**

COMPLETE OFFICE
PO BOX 4318
CERRITOS CA 90703

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$6,842.40

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

3.39. **Nonpriority creditor's name and mailing address**

CONSOLIDATED CONTAIN
62867 COLLECTION CENTER DRIVE
CHICAGO IL 60693

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$123,152.59

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 158 of 217

| 3.40. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

3.40.   **Nonpriority creditor's name and mailing address**

CORRUGATED & PACKGNG
PO BOX 847301
LOS ANGELES CA 90084

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$55,875.44

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.41.   **Nonpriority creditor's name and mailing address**

CRITICAL POINT PARTN
1230 ROSECRANS, SUITE 170
MANHATTAN BEACH CA 90266

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$5,000.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.42.   **Nonpriority creditor's name and mailing address**

CUSTOM AIR SYSTEMS
4505 INDUSTRIAL STREET #2E
SIMI VALLEY CA 93063

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$625.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.43. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

D&S SECURITY INC
5411 VALLEY BLVD
LOS ANGELES CA 90032

☐ Contingent
☐ Unliquidated
☐ Disputed

$95.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.44. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DAYLIGHT TRANSPORT
P.O. BOX 93155
LONG BEACH CA 90809

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,512.58

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.45. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DBA, INC.
1091 CENTRE ROAD, STE 270
AUBURN HILLS MI 48326

☐ Contingent
☐ Unliquidated
☐ Disputed

$5,324.06

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.46. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DEFOREST SEARCH
1145 ARTESIA BLVD SUITE 203
MANHATTAN BEACH CA 90266

☐ Contingent
☐ Unliquidated
☐ Disputed

$15,600.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.47. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DEPT OF REVENUE WA
PO BOX 47478
OLYMPIA WA 98504

☐ Contingent
☐ Unliquidated
☐ Disputed

$37,214.32

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.48. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DISNEY CONSUMER PROD
622 CIRCLE SEVEN DR, STE 142D
GLENDALE CA 91201

☐ Contingent
☐ Unliquidated
☐ Disputed

$141,788.31

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.49. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DUKES GROUP, INC.
1555 FLAT MOUNTAIN ROAD
FAIRBANKS AK 99712

☐ Contingent
☐ Unliquidated
☐ Disputed

$407.78

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.50. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EARTHBOUND LLC
156 5TH AVE 10TH FLOOR
NEW YORK NY 10010

☐ Contingent
☐ Unliquidated
☐ Disputed

$7,500.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.51. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EMO TRANS, INC
377 OAK ST. SUITE 202
GARDEN CITY NY 11530

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,687.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.52. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EWT HOLDINGS III, EVOQUA WATER
TECHNOLOGIES
28563 NETWORK PLACE
CHICAGO IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,362.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.53. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EXPEDITORS INT'L
12200 S. WILKIE AVE, STE 100
HAWTHORNE CA 90250

☐ Contingent
☐ Unliquidated
☐ Disputed

$479.34

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.54. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EXPRESS SERVICE TRANSPORT, INC
2498 ROLL DRIVE, STE 422
SAN DIEGO CA 92154

☐ Contingent
☐ Unliquidated
☐ Disputed

$124,979.74

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.55. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FEDERAL EXPRESS CORP
P.O. BOX 7221
PASADENA CA 91109

☐ Contingent
☐ Unliquidated
☐ Disputed

$79,819.04

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.56. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FERCO COLOR INC.
5498 VINE STREET
CHINO CA 91710

☐ Contingent
☐ Unliquidated
☐ Disputed

$42,706.26

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.57. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FIRST CHOICE SERVICE
18840 PARTHENIA ST.
NORTHRIDGE CA 91324

☐ Contingent
☐ Unliquidated
☐ Disputed

$151.60

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 164 of 217

| 3.58. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FREUD & MORRIS, INC.
1675 WHITEHORSE -MERCERVILLE ROAD, STE 107
HAMILTON NJ 08619

☐ Contingent
☐ Unliquidated
☐ Disputed

$30,324.98

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.59. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FROCO, S.DE FL DE CV
2498 ROLL DR # 519
SAN DIEGO CA 92154

☐ Contingent
☐ Unliquidated
☐ Disputed

$17,724.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.60. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GAC (UK) LTD
56 LLANTARNAM PARK
CWMBRAN
S. WALES ON NP44 3AW
CANADA

☐ Contingent
☐ Unliquidated
☐ Disputed

$109,836.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.61. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GILLAM & SMITH LLP
303 S. WASHINGTON AVE.
MARSHALL TX 75670

☐ Contingent
☐ Unliquidated
☐ Disputed

$17,013.60

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.62. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GOLD POINT TRANSPORT
9287 AIRWAY ROAD
SAN DIEGO CA 92154

☐ Contingent
☐ Unliquidated
☐ Disputed

$34,337.80

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.63. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GOLDEN WEST SECURITY
12502 VAN NUYS BLVD. #215
PACOIMA CA 91331

☐ Contingent
☐ Unliquidated
☐ Disputed

$332.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.64. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

GP CAPITAL & SALES
1011 HIGH RIDGE ROAD
STAMFORD CT 06905

☐ Contingent
☐ Unliquidated
☐ Disputed

$184,723.56

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.65. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

GREATAMERICA FINAN
PO BOX 660831
DALLAS TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

$109.38

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.66. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

GRIMM PROMO.PRODUCTS
PO BOX 924
FAIRVIEW PA 16415

☐ Contingent
☐ Unliquidated
☐ Disputed

$20,625.92

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 167 of
217

| 3.67. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GXS, INC.
9711 WASHINGTONIAN BLVD STE 700
GAITHERSBURG MD 20878

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,300.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.68. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HEDMAN PARTNERS
27441 TOURNEY ROAD, STE 200
VALENCIA CA 91355

☐ Contingent
☐ Unliquidated
☐ Disputed

$10,899.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.69. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HOLLYWOOD DELIVERY
2828 S. WILLOW AVE.
BLOOMINGTON CA 92316

☐ Contingent
☐ Unliquidated
☐ Disputed

$9,152.13

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.70. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

3.70.

**Nonpriority creditor's name and mailing address**

ICD AMERICA LLC
145 HUGUENOT ST STE 106
NEW ROCHELLE NY 10801

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$50,524.22

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.71.

**Nonpriority creditor's name and mailing address**

IDEAL CHEMICAL&SUPPL
PO BOX 18698
MEMPHIS TN 38181

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$862,338.38

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.72.

**Nonpriority creditor's name and mailing address**

INLINE DIST. ALL-TEX INC.
14093 BALBOA BLVD
SYLMAR CA 91342

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$32,391.65

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.73. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.73.    **Nonpriority creditor's name and mailing address**

INSIGHT MARKETING
19035 SOUTHWEST CHESAPEAKE DR.
TUALATIN OR 97062

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

$73,511.39

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.74.    **Nonpriority creditor's name and mailing address**

JACK OBERLIN
1920 WAUKEGAN RD, 206-A
GLENVIEW IL 60025

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$1,899.40

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.75.    **Nonpriority creditor's name and mailing address**

JACKSON LEWIS LLP
PO BOX 416019
BOSTON MA 02241

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$366.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.76. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | JB HUNT TRANSPORT<br>5650 SOUTHERN AVE,<br>SOUTH GATE, CA 90280 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $36,786.46 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.77. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | JINJUA JINFENG<br>JINDONG ECONOMIC DEVELOPMENT ZONE<br>JINHUA, ZHENGJIANG 321037<br>CHINA | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $17,634.10 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.78. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | JMC SALES LLC<br>10088 198TH CT W<br>LAKEVILLE MN 55044 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $28,405.05 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.79. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JOSEPHINE LY
9037 DE ADALENA ST.
ROSEMEAD CA 91770

☐ Contingent
☐ Unliquidated
☐ Disputed

$117.13

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.80. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KRONES INC.
29065 NETWORK PLACE
CHICAGO IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,814.60

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.81. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LANDSBERG
PO BOX 101144
PASADENA CA 91189

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,371.93

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.82. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LANDSTAR GLOBAL LOGISTICS, INC.
PO BOX 784302
PHILADELPHIA PA 19178

☐ Contingent
☐ Unliquidated
☐ Disputed

$114,778.25

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.83. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LANGUAGE CONNECTION
PO BOX 704
SAN LUIS REY CA 92068

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,144.20

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.84. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LAURA GIGER & ASSOCIATES INC.
69 MADILL DR.
MONO ON L9W 6G4
CANADA

☐ Contingent
☐ Unliquidated
☐ Disputed

$19,216.34

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.85. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.85.

**Nonpriority creditor's name and mailing address**

LAW OFFICES OF VICTOR SAPPHIRE, INC
7190 SUNSET BLVD., SUITE 116
LOS ANGELES CA 90046

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number: N/A**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

**Amount of claim**

$3,337.50

---

3.86.

**Nonpriority creditor's name and mailing address**

MARCUM LLP
2049 CENTURY PARK EAST, STE 300
LOS ANGELES CA 90067

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number: N/A**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

**Amount of claim**

$149,018.60

---

3.87.

**Nonpriority creditor's name and mailing address**

MARVEL CHARACTERS BV
417 FIFTH AVE.
NEW YORK NY 10016

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number: N/A**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

**Amount of claim**

$89,880.15

| 3.88. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MCKINNEY VEHICLE SER
8400 SLAUSON AVE
PICO RIVERA CA 90660

☐ Contingent
☐ Unliquidated
☐ Disputed

$48,932.99

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.89. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MODE TRANSPORTATION
PO BOX 936644
ATLANTA GA 31193

☐ Contingent
☐ Unliquidated
☐ Disputed

$422,033.63

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.90. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MY GYM ENTERPRISES
15300 VENTURA BLVD SUITE 523
SHERMAN OAKS CA 91403

☐ Contingent
☐ Unliquidated
☐ Disputed

$15,000.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.91. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

NESTLE PURE LIFE DIR
PO BOX 856158
LOUISVILLE KY 40285

☐ Contingent
☐ Unliquidated
☐ Disputed

$380.50

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.92. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

NOVATEC INC.
222 EAST THOMAS AVE
BALTIMORE MD 21225

☐ Contingent
☐ Unliquidated
☐ Disputed

$7,704.70

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.93. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ORACLE AMERICA, INC.
15612 COLLECTIONS CENTER DR
CHICAGO IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

$91,392.64

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.94. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | OTAY MESA SALES INC<br>1596 RADAR RD<br>SAN DIEGO CA 92154 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $5,990.90 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.95. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | PACE PACKAGING LLC<br>PO BOX 932808<br>CLEVELAND OH 44193 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $12,000.00 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.96. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | PACKAGING SPECIALTIE<br>PO BOX 360<br>FAYETTEVILLE AR 72702 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $89,587.22 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.97. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

PAUL VAN OSTRAND
7800 DEERING AVE.
CANOGA PARK CA 91304

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number: N/A**

**Is the claim subject to offset?**

☑ No
☐ Yes

$29,758.59

---

| 3.98. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

PETER TIGER
Address Intentionally Omitted

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

LOAN

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

$7,775,820.96

---

| 3.99. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

PIERPASS
444 W OCEAN BLVD STE 700
LONG BEACH CA 90802

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number: N/A**

**Is the claim subject to offset?**

☑ No
☐ Yes

$192.72

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 178 of 217

| 3.100. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PLASTIC CONTAINER CO
P.O. BOX 438
CHAMPAIGN IL 61824

☐ Contingent
☐ Unliquidated
☐ Disputed

$229,745.86

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.101. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PREMIER AIR CARGO
PO BOX 803313
SANTA CLARITA CA 91380

☐ Contingent
☐ Unliquidated
☐ Disputed

$2,065.01

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.102. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PRINTER REPAIR PROS
PO BOX 3672
CHATSWORTH CA 91313

☐ Contingent
☐ Unliquidated
☐ Disputed

$619.96

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.103. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | PRISM SOFTWARE CORP.<br>15500-C ROCKFIELD BLVD<br>IRVINE CA 92618 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $699.00 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.104. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | PRO MACH, INC, PNC BANK C/O PE USA LLC<br>LOCKBOX # 933208, 4100 W. 150TH ST<br>CLEVELAND OH 44135 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $7,612.23 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.105. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| | QUIMICA INDUSTRIAL<br>3633 BONITA VERDE DR. SUITE 102<br>BONITA CA 91902 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $5,456.28 |
| | **Date or dates debt was incurred**<br>01/2019 - 11/2019 | **Basis for the claim:**<br>TRADE DEBT | |
| | **Last 4 digits of account number:** N/A | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.106. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

REGENCY TESTING, INC
7651 DENSMORE AVE
VAN NUYS CA 91406

☐ Contingent
☐ Unliquidated
☐ Disputed

$635.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.107. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RELIABLE CONTAINER
9206 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS CA 90670

☐ Contingent
☐ Unliquidated
☐ Disputed

$778,286.39

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.108. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RELIABLE CONTAINER
9206 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS CA 90670

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,014,935.46

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 181 of 217

| 3.109. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

REPUBLIC SERVICES
PO BOX 9001099, # 837
LOUISVILLE KY 40290

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,401.39

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.110. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RICHARD CLAYTON
71 HUMBOLDT STREET
SIMI VALLEY CA 93065

☐ Contingent
☐ Unliquidated
☐ Disputed

$72.90

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.111. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SCHNEIDER NAT'L INC.
2567 PAYSPHERE CIRCLE
CHICAGO IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

$40,313.25

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.112. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

3.112. **Nonpriority creditor's name and mailing address**

SEASONS LTD., INC.
PO BOX 709
ASHLAND OH 44805

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,084.86

---

3.113. **Nonpriority creditor's name and mailing address**

SECURE US INCORP.
2308 TURNER ST, STE 3
SPRINGDALE AR 72764

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$95.27

---

3.114. **Nonpriority creditor's name and mailing address**

SELECT STAFFING SRVC
PO BOX 512007
LOS ANGELES CA 90051

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$462,226.04

| 3.115. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SH&S LIMITED PARTNERSHIP II LLLP
210 N. WALTON BLVD. STE 30
BENTONVILLE AR 72712

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$2,417.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.116. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SIEMPRE VIVA IND
US BANK LOCKBOX # 511350
LOS ANGELES CA 90051

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$205,232.22

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.117. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SOHNI-WICKE GMBH
POSTFACH 800254
D-45502 HATTINGEN
GERMANY

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$169,189.62

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.118. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.118.  **Nonpriority creditor's name and mailing address**

SOUTHLAND POLYMERS
14030 GANNET ST
SANTA FE SPRINGS CA 90670

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim

$242,595.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.119.  **Nonpriority creditor's name and mailing address**

SOUTHWEST ASSETS MANAGEMENT CORP.
6682 GATEWAY PARK DRIVE
SAN DIEGO CA 92154

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim

$3,610.10

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.120.  **Nonpriority creditor's name and mailing address**

SPECIAL TOUCH CLEAN
PO BOX 8144
NORTHRIDGE CA 91327

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim

$1,500.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.121. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STACEY GRIECO
17 SADDLE LANE
SOUTH HUNGTINGTON NY 11746

☐ Contingent
☐ Unliquidated
☐ Disputed

$500.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.122. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STRATUS BUILDING, SOLUTIONS OF SD
PO BOX 211339
DENVER CO 80221

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,195.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.123. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SUN LIFE FINANCIAL
PO BOX 843300
KANSAS CITY MO 64184

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,164.49

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.124. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.124. **Nonpriority creditor's name and mailing address**

SWM/CONWED PLASTICS
PO BOX 74008904
CHICAGO IL 60674

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$3,436.80

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.125. **Nonpriority creditor's name and mailing address**

TAMCO CAPITAL CORP.
PO BOX 10306
DES MOINES IA 50306

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$709.34

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.126. **Nonpriority creditor's name and mailing address**

TARIMAS Y ACCESSORIO EL MENNY S.A DE C.V
CALLE JOSE VASCONCELOS 9801 C
NINO ARTILLERO BAJA CALIFORNIA 22680
TIJUANA BC
MEXICO

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$5,550.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| | | |
|---|---|---|
| 3.127. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.127.** **Nonpriority creditor's name and mailing address**

TARIMAS Y ACCESSORIO EL MENNY S.A DE C.V
CALLE JOSE VASCONCELOS 9801 C
NINO ARTILLERO BAJA CALIFORNIA 22680
TIJUANA BC
MEXICO

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$132,898.66

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.128.** **Nonpriority creditor's name and mailing address**

TDS SERVICE
P.O. BOX 660831
DALLAS TX 75266

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$25.63

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.129.** **Nonpriority creditor's name and mailing address**

TEN-E PACKAGING SERV
326 NORTH CORONA AVE
ONTARIO CA 91764

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$4,160.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.130. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

THE WALT DISNEY CO.
TIME SQUARE 2 1 MATHESON ST 18-21/F
HONG KONG
CHINA

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,750.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.131. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

THEODORE KAN
23605 CANYON VISTA CT.
DIAMOND BAR, CA 91765

☐ Contingent
☐ Unliquidated
☐ Disputed

$6,100.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.132. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

THOMPSON SALES
4439 MYERWOOD LN.
DALLAS TX 75244

☐ Contingent
☐ Unliquidated
☐ Disputed

$22,125.87

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

3.133.  **Nonpriority creditor's name and mailing address**

TIE-NOT, INC
2750 CHURCH ROAD
AURORA IL 60502

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number: N/A**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $1,965.13 |

3.134.  **Nonpriority creditor's name and mailing address**

TIGER VALUATION SERV
84 STATE ST STE 420
BOSTON MA 02109

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number: N/A**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $32,436.65 |

3.135.  **Nonpriority creditor's name and mailing address**

TOY SALES LTD.
4160 IL ROUTE 83
SUITE 201
LONG GROVE IL 60047

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number: N/A**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $41,554.14 |

| 3.136. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

TQL
PO BOX 634558
CINCINNATI OH 45263

☐ Contingent
☐ Unliquidated
☐ Disputed

$14,903.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.137. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

TRANOVATION
4110 BELLAIRE BLVD SUITE 202
HOUSTON TX 77025

☐ Contingent
☐ Unliquidated
☐ Disputed

$25,000.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.138. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

TRI SALES FINANCE LL
P.O. BOX 99435, FILE 99435
CHICAGO IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

$49,372.36

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.139. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRM MANUFACTURING
PO BOX 77520
CORONA CA 92877

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,055.43

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.140. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TROST LEGAL PC
1010 N CENTRAL AVE
GLENDALE CA 91202

☐ Contingent
☐ Unliquidated
☐ Disputed

$12,495.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.141. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRUE COMMERCE INC
NW 6199, PO BOX 1450
MINNEAPOLIS MN 55485

☐ Contingent
☐ Unliquidated
☐ Disputed

$54,386.18

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.142. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TURBO EXPRESS
2498 ROLL DR # 519
SAN DIEGO CA 92154

☐ Contingent
☐ Unliquidated
☐ Disputed

$12,610.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.143. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TWE SOLUTIONS INC.
13900 MARQUESAS WAY #6006
MARINA DEL REY CA 90292

☐ Contingent
☐ Unliquidated
☐ Disputed

$7,229.98

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.144. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

UL VERIFICATION
62045 COLLECTIONS CENTER DR
CHICAGO IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,360.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.145. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

ULINE
PO BOX 88741
CHICAGO IL 60680

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$5,784.05

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.146. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

UNITED PARCEL SVC
P.O. BOX 894820
LOS ANGELES CA 90189

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$950.73

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.147. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

UNITED PET CARE CA
24361 EL TORO RD, SUITE 255
LAGUNA WOODS CA 92637

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$127.05

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

3.148.  **Nonpriority creditor's name and mailing address**

UPS SUPPLY CHAIN
28013 NETWORK PLACE
CHICAGO IL 60673

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No

☐ Yes

**Amount of claim**

$495.14

---

3.149.  **Nonpriority creditor's name and mailing address**

VANTAGE ID APPLICATI
2400 FENTON ST
SUITE 204
CHULA VISTA CA 91914

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No

☐ Yes

**Amount of claim**

$532.72

---

3.150.  **Nonpriority creditor's name and mailing address**

VG PACKAGING
13142 ST. THOMAS DR.
SANTA ANA CA 92705

**Date or dates debt was incurred**

01/2019 - 11/2019

**Last 4 digits of account number:** N/A

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

TRADE DEBT

**Is the claim subject to offset?**

☑ No

☐ Yes

**Amount of claim**

$309,311.92

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 195 of 217

| 3.151. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

VIACOM MEDIA NETWORK
1540 BROADWAY, 32ND FL
NEW YORK NY 10036

☐ Contingent
☐ Unliquidated
☐ Disputed

$90,967.01

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.152. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

VPET USA
12925B MARLAY AVE.
FONTANA CA 92337

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,158,923.35

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.153. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WALT DISNEY RECORDS
PO BOX 101622
PASADENA CA 91189

☐ Contingent
☐ Unliquidated
☐ Disputed

$17,853.44

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.154. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WARNER BROTHERS CONSUMER PRODUCTS
21477 NETWORK PLACE
CHICAGO IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

$11,554.23

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.155. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WESTERN EXT. CO
PO BOX 16350
READING PA 19612

☐ Contingent
☐ Unliquidated
☐ Disputed

$325.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.156. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WESTERN EXTERMINATOR
PO BOX 16350
READING PA 19612

☐ Contingent
☐ Unliquidated
☐ Disputed

$139.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 197 of 217

| | | |
|---|---|---|
| 3.157. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

WESTERN GRAPHICS
PO BOX 8229
LA VERNE CA 91750

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$32,198.73

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| | | |
|---|---|---|
| 3.158. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

WIDE EYES MARKETING
32600 BOBCAT DR
MISSION BC V2V 5L1
CANADA

*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

_____

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| | | |
|---|---|---|
| 3.159. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

WILLIAM WHEELER
31 HOOKWAY CRES.
WINNIPEG, MANITOBA R3R 3R8
WINNIPEG MB R3R 3R8
CANADA

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$4,192.06

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.160. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WONDERLAND MUSIC CO.
500 S. BUENA VISTA STREET
BURBANK CA 91521

☐ Contingent
☐ Unliquidated
☐ Disputed

$99.75

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.161. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

XPO LOGISTICS, INC
27724 NETWORK PLACE
CHICAGO IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

$70,824.94

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.162. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ZIGMOND,SNOW & LANG
16255 VENTURA BLVD
SUITE 212
ENCINO CA 91436

☐ Contingent
☐ Unliquidated
☐ Disputed

$5,720.00

**Date or dates debt was incurred**

01/2019 - 11/2019

**Basis for the claim:**

TRADE DEBT

**Last 4 digits of account number:** N/A

**Is the claim subject to offset?**

☑ No
☐ Yes

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 199 of 217

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that
    may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional
    pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| BINDER & MALTER LLP<br>ROBERT G. HARRIS, ESQ.<br>2775 PARK AVENUE<br>SANTA CLARA CA 95050 | Part 2 line 3.97 | _____ |
| GOLDBERG SEGALLA LLP (NJ)<br>DAVID SCOTT OSTERMAN AND ADAM RICHARD DOLAN<br>902 CARNEGIE CENTER<br>ST 100<br>PRINCETON NJ 08540 | Part 2 line 3.29 | _____ |
| GOLDBERG SEGALLA, LLP (WHPLS2)<br>ADAM RICHARD DOLAN<br>11 MARTINE AVENUE<br>SUITE 750<br>WHITE PLAINS NY 10606 | Part 2 line 3.29 | _____ |
| LANDAU GOTTFRIED & BERGER LLP<br>MICHAEL I. GOTTFRIED<br>1880 CENTURY PARK EAST STE 1101<br>LOS ANGELES CA 90067 | Part 2 line 3.116 | _____ |
| SEVERSON & WERSON<br>DONALD H CRAM III, ESQ<br>ONE EMBARCADERO CENTER, 26TH FLOOR<br>SAN FRANCISCO CA 94111 | Part 2 line 3.150 | _____ |
| TEXAS COMPTROLLER<br>111 E 17TH ST<br>AUSTIN TX 78701 | Part 1 line 2.14 | _____ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.    Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| **5a.**  **Total claims from Part 1** | 5a. | | $455,109.79 |
| **5b.**  **Total claims from Part 2** | 5b. | **+** | $17,778,823.57 |
| **5c.**  **Total of Parts 1 and 2**  Lines 5a + 5b = 5c. | 5c. | | $18,233,933.36 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 201 of 217

**Debtor name:** Imperial Toy LLC

**United States Bankruptcy Court for the:** Northern District of California

**Case number (if known):** 19-52335

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.1. | Title of contract | SOFTWARE | 1WORLDSYNC |
|---|---|---|---|
| | State what the contract or lease is for | SOFTWARE | PO BOX 71-3883 |
| | Nature of debtor's interest | | COLUMBUS OH 43271 |
| | State the term remaining | ANNUAL | |
| | List the contract number of any government contract | | |

| 2.2. | Title of contract | SOFTWARE | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | SOFTWARE | |
| | Nature of debtor's interest | | ALIGNTRAC SOLUTIONS |
| | State the term remaining | MONTH TO MONTH | 1099 KINGSTON ROAD |
| | | | STE. 219 |
| | List the contract number of any government contract | | PICKERING ON L1V-1B5 |
| | | | CANADA |

| 2.3. | Title of contract | INDEPENDENT REP | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | INDEPENDENT REP | |
| | Nature of debtor's interest | | ALL SOURCE (STEVE DRAKE) |
| | State the term remaining | MONTH TO MONTH | P.O. BOX 254 |
| | | | ANKENY IA 50021 |
| | List the contract number of any government contract | | |

**2.4.**  **Title of contract**                    SHIPPERS

State what the contract or      SHIPPERS
lease is for

Nature of debtor's interest     _____

State the term remaining        MONTH TO MONTH

List the contract number of     _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

ATLAS TRANSPORTATION
2306 AVENIDA COSTA ESTE
SAN DIEGO CA 92154

---

**2.5.**  **Title of contract**                    OFFICE LEASE

State what the contract or      OFFICE LEASE
lease is for

Nature of debtor's interest     _____

State the term remaining        ENDS 9/30/21

List the contract number of     _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

BEST VALUE INTERNATIONAL
(HONG KONG)
19F, 8 OBSERVATORY RD
TSIM SHA TSUI
CHINA

---

**2.6.**  **Title of contract**                    LICENSOR

State what the contract or      LICENSOR
lease is for

Nature of debtor's interest     _____

State the term remaining        1/17/2020

List the contract number of     _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

BJWT BRAND SERVICES
11845 W. OLYMPIC BLVD.
#1125W
LOS ANGELES CA 90064

---

**2.7.**  **Title of contract**                    BENEFITS

State what the contract or      BENEFITS
lease is for

Nature of debtor's interest     _____

State the term remaining        MONTH TO MONTH

List the contract number of     _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

BLUE SHIELD
PO BOX 749415
LOS ANGELES CA 90074

---

**2.8.**  **Title of contract**                    LICENSOR

State what the contract or      LICENSOR
lease is for

Nature of debtor's interest     _____

State the term remaining        LIFE OF TRADEMARK

List the contract number of     _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

BRAD ROSS, BEST ROAD INC
484 W. 43RD STREET
STE. 31T
NY NY 10036

**2.9.** | **Title of contract** | LICENSOR | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
--- | --- | --- | ---

State what the contract or lease is for — LICENSOR

Nature of debtor's interest _____

State the term remaining — LIFE OF TRADEMARK

List the contract number of any government contract _____

BRAD ROSS, IVY STRAUSS DESIGN, LLC
484 W. 43RD STREET
STE. 31T
NY NY 10036

---

**2.10.** Title of contract — PROFESSIONAL SERVICES

State what the contract or lease is for — PROFESSIONAL SERVICES

Nature of debtor's interest _____

State the term remaining — MONTH TO MONTH

List the contract number of any government contract _____

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

BUSET & PARTNERS LLP
1121 BARTON STREET
THUNDER BAY ON P7B 5N3
CANADA

---

**2.11.** Title of contract — SUPPLIER

State what the contract or lease is for — SUPPLIER

Nature of debtor's interest _____

State the term remaining — MONTH TO MONTH

List the contract number of any government contract _____

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CANON FINANCIAL SERVICES
14904 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

---

**2.12.** Title of contract — INDEPENDENT REP

State what the contract or lease is for — INDEPENDENT REP

Nature of debtor's interest _____

State the term remaining — MONTH TO MONTH

List the contract number of any government contract _____

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CARLA HEUNE & ASSOC
4909 E. MORSE ROAD
LODI CA 95240

---

**2.13.** Title of contract — PROFESSIONAL SERVICES

State what the contract or lease is for — PROFESSIONAL SERVICES

Nature of debtor's interest _____

State the term remaining — MONTH TO MONTH

List the contract number of any government contract _____

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CASSELS BROCK LAWYER
2100 SCOTIA PLAZA, 40 KING STREET WEST
TORONTO ON M5H 3C2
CANADA

2.14. | **Title of contract** | SOFTWARE | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

**State what the contract or lease is for**    SOFTWARE

**Nature of debtor's interest**    _____

**State the term remaining**    ANNUAL

CDW DIRECT
P.O. BOX 75723
CHICAGO IL 60675

**List the contract number of any government contract**    _____

---

2.15. **Title of contract**    INDEPENDENT REP

**State what the contract or lease is for**    INDEPENDENT REP

**Nature of debtor's interest**    _____

**State the term remaining**    MONTH TO MONTH

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CDZ SALES, INC. (TOMMY ZITIELLO)
P.O. BOX 1472
PALM HARBOR FL 34682

**List the contract number of any government contract**    _____

---

2.16. **Title of contract**    SUPPLIER

**State what the contract or lease is for**    SUPPLIER

**Nature of debtor's interest**    _____

**State the term remaining**    MONTH TO MONTH

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

D&S SECURITY, INC.
5411 VALLEY BLVD
LOS ANGELES CA 90032

**List the contract number of any government contract**    _____

---

2.17. **Title of contract**    INDEPENDENT REP

**State what the contract or lease is for**    INDEPENDENT REP

**Nature of debtor's interest**    _____

**State the term remaining**    MONTH TO MONTH

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

DBA INC. (ANDY HESTER)
1091 CENTRE ROAD, STE 270
AUBURN HILLS MI 48326

**List the contract number of any government contract**    _____

---

2.18. **Title of contract**    LICENSOR

**State what the contract or lease is for**    LICENSOR

**Nature of debtor's interest**    _____

**State the term remaining**    6/30/2020

**List the contract number of any government contract**    1888532041

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

DISNEY ASIA
38/F, OXFORD HOUSE, TAIKOO PLACE,
979 KING'S ROAD,
QUARRY BAY HONG KONG
CHINA

---

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 205 of 217

| 2.19. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | _____ | DISNEY CONSUMER PRODUCTS, INC. |
| | **State the term remaining** | 12/31/2019 | 622 CIRCLE 7 DRIVE STE 142 D |
| | **List the contract number of any government contract** | 1700003654 | GLENDALE CA 91201 |

| 2.20. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | _____ | DUKES GROUP INC (RON DUKE) |
| | **State the term remaining** | MONTH TO MONTH | 1555 FLAT MOUNTAIN ROAD FAIRBANKS AK 99712 |
| | **List the contract number of any government contract** | _____ | |

| 2.21. | **Title of contract** | SHIPPERS | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SHIPPERS | |
| | **Nature of debtor's interest** | _____ | EVERGREEN SHIPPING AGENCY (AMERICA) CORP. |
| | **State the term remaining** | MONTH TO MONTH | 6021 KATELLA AVE., STE 200 |
| | **List the contract number of any government contract** | _____ | CYPRESS CA 90630 |

| 2.22. | **Title of contract** | SHIPPERS | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SHIPPERS | |
| | **Nature of debtor's interest** | _____ | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. |
| | **State the term remaining** | MONTH TO MONTH | 12200 S. WILKIE AVE, STE 100 |
| | **List the contract number of any government contract** | _____ | HAWTHORNE CA 90250 |

| 2.23. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | _____ | FEBLAND GROUP (NIGEL FEBLAND) |
| | **State the term remaining** | MONTH TO MONTH | 230 FIFTH AVE., STE 308 NEW YORK NY 10001 |
| | **List the contract number of any government contract** | _____ | |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 206 of 217

| 2.24. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | _____ | FREUD & MORRIS INC. (KERI BRADY) |
| | **State the term remaining** | MONTH TO MONTH | 1675 WHITEHORSE -MERCERVILLE ROAD, STE 107 |
| | **List the contract number of any government contract** | _____ | HAMILTON NJ 08619 |

| 2.25. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | _____ | GIGGLICIOUS, LLC, BRAD ROSS |
| | **State the term remaining** | LIFE OF TRADEMARK | 1782 RUDGATE DR |
| | **List the contract number of any government contract** | _____ | AVON IN 46123 |

| 2.26. | **Title of contract** | SOFTWARE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE | |
| | **Nature of debtor's interest** | _____ | GX INC. |
| | **State the term remaining** | MONTH TO MONTH | 9711 WASHINGTONIAN BLVD. STE. 700 |
| | **List the contract number of any government contract** | _____ | GAITHERSBURG MD 20878 |

| 2.27. | **Title of contract** | SOFTWARE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE | |
| | **Nature of debtor's interest** | _____ | IBM |
| | **State the term remaining** | ANNUAL | PO BOX 740867 |
| | **List the contract number of any government contract** | _____ | ATLANTA GA 30374 |

| 2.28. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | _____ | INSIGHT MARKETING (KATHY RE) |
| | **State the term remaining** | MONTH TO MONTH | 19035 SOUTHWEST CHESAPEAKE DR. |
| | **List the contract number of any government contract** | _____ | TUALATIN OR 97062 |

| 2.29. | **Title of contract** | SOFTWARE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE | |
| | **Nature of debtor's interest** | | JDA SOFTWARE |
| | **State the term remaining** | MONTH TO MONTH | 15059 N. SCOTTSDALE RD SUITE 400 |
| | **List the contract number of any government contract** | | SCOTTSDALE AZ 85254 |

| 2.30. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | | JMC SALES LLC (JULIE COOK) |
| | **State the term remaining** | MONTH TO MONTH | 10088 198TH CT W |
| | **List the contract number of any government contract** | | LAKEVILLE MN 55044 |

| 2.31. | **Title of contract** | BENEFITS | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | BENEFITS | |
| | **Nature of debtor's interest** | | JOHN HANCOCK PERSONAL FINANCIAL SERVICES |
| | **State the term remaining** | MONTH TO MONTH | 601 CONGRESS STREET |
| | **List the contract number of any government contract** | | BOSTON MA 02210 |

| 2.32. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | | LAURA GIGER & ASSOCIATES |
| | **State the term remaining** | MONTH TO MONTH | 69 MADILL DR. |
| | **List the contract number of any government contract** | | MONO ON L9W 6G4 CANADA |

| 2.33. | **Title of contract** | PROFESSIONAL SERVICES | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | PROFESSIONAL SERVICES | |
| | **Nature of debtor's interest** | | LAW OFFICES OF VICTOR SAPPHIRE |
| | **State the term remaining** | MONTH TO MONTH | 7190 SUNSET BLVD. STE. 116 |
| | **List the contract number of any government contract** | | LOS ANGELES CA 90046 |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 208 of 217

| 2.34. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | | MARVEL BRANDS LLC |
| | **State the term remaining** | ENDS 12/31/2019 | 417 FIFTH AVENUE |
| | **List the contract number of any government contract** | 130130 | NEW YORK NY 10016 |

| 2.35. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | | MATTEL/THOMAS LICENSING |
| | **State the term remaining** | ENDS 12/31/2019 | PO BOX 911258 |
| | **List the contract number of any government contract** | 77257 | DALLAS TX 75391 |

| 2.36. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | | MGA ENTERTAINMENT |
| | **State the term remaining** | N/A | 9220 WINNETKA AVE |
| | **List the contract number of any government contract** | | CHATSWORTH CA 91311 |

| 2.37. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | | MGA LITTLE TIKES |
| | **State the term remaining** | 12/31/2020 | 16380 ROSCOE BLVD. SUITE 105 |
| | **List the contract number of any government contract** | MLA201701644 | ATTN: ROYALTY DEPT. |
| | | | VAN NUYS CA 91406 |

| 2.38. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | | MGA LOL SURPRISE |
| | **State the term remaining** | 12/31/2019 | 16380 ROSCOE BLVD. SUITE 105 |
| | **List the contract number of any government contract** | MLA201801668 | ATTN: ROYALTY DEPT. |
| | | | VAN NUYS CA 91406 |

| | | | |
|---|---|---|---|
| 2.39. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | _____ | MIKE DOTY SALES COMPANY |
| | **State the term remaining** | MONTH TO MONTH | P.O. BOX 901628 SANDY UT 84090 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.40. | **Title of contract** | SHIPPERS | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | SHIPPERS | |
| | **Nature of debtor's interest** | _____ | MODE TRANSPORTATION |
| | **State the term remaining** | MONTH TO MONTH | PO BOX 936644 ATLANTA GA 31193 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.41. | **Title of contract** | SOFTWARE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | SOFTWARE | |
| | **Nature of debtor's interest** | _____ | PARK PLACE TECH |
| | **State the term remaining** | ANNUAL | P.O. BOX 78000 DEPT 781156 DETROIT MI 48278 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.42. | **Title of contract** | OFFICE LEASE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OFFICE LEASE | |
| | **Nature of debtor's interest** | _____ | PAUL VAN OSTRAND |
| | **State the term remaining** | ENDS 2/28/2021 | 7800 DEERING AVE. CANOGA PARK CA 91304 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.43. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | _____ | RICHARD CLAYTON |
| | **State the term remaining** | LIFE OF TRADEMARK | 71 HUMBOLDT STREET SIMI VALLEY CA 93065 |
| | **List the contract number of any government contract** | _____ | |

**2.44.**  **Title of contract**                   SOFTWARE

State what the contract or          SOFTWARE
lease is for

Nature of debtor's interest         _____

State the term remaining            ANNUAL

List the contract number of         _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

RUCKUS CLOUD
350 WEST JAVA DR.
SUNNYVALE CA 94089

**2.45.**  **Title of contract**                   SHIPPERS

State what the contract or          SHIPPERS
lease is for

Nature of debtor's interest         _____

State the term remaining            MONTH TO MONTH

List the contract number of         _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

SCHNEIDER NATIONAL INC.
2567 PAYSPHERE CIRCLE
CHICAGO IL 60674

**2.46.**  **Title of contract**                   INDEPENDENT REP

State what the contract or          INDEPENDENT REP
lease is for

Nature of debtor's interest         _____

State the term remaining            MONTH TO MONTH

List the contract number of         _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

SEASONS LTD. INC. (JOE ODIERNA)
PO BOX 709
ASHLAND OH 44805

**2.47.**  **Title of contract**                   OFFICE LEASE

State what the contract or          OFFICE LEASE
lease is for

Nature of debtor's interest         _____

State the term remaining            ENDS 12/31/2021

List the contract number of         _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

SH&S LIMITED PARTNERSHIP II, LLP
210 N. WALTON BLVD.
STE. 30
BENTONVILLE AR 72712

**2.48.**  **Title of contract**                   OFFICE LEASE

State what the contract or          OFFICE LEASE
lease is for

Nature of debtor's interest         _____

State the term remaining            ENDS 3/31/2020

List the contract number of         _____
any government contract

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

SIEMPRE VIVA IND (SAN DIEGO)
9043 SIEMPRE VIVA RD #100
SAN DIEGO CA 92154

| 2.49. | **Title of contract** | PROFESSIONAL SERVICES | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | PROFESSIONAL SERVICES | |
| | **Nature of debtor's interest** | | SNELL & WILMER LLP |
| | **State the term remaining** | MONTH TO MONTH | 400 E. VAN BUREN, STE 1900 |
| | **List the contract number of any government contract** | | PHOENIX AZ 85004 |

| 2.50. | **Title of contract** | BENEFITS | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | BENEFITS | |
| | **Nature of debtor's interest** | | SUN LIFE FINANCIAL |
| | **State the term remaining** | MONTH TO MONTH | PO BOX 843300 |
| | **List the contract number of any government contract** | | KANSAS CITY MO 64184 |

| 2.51. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | | THOMPSON SALES (MARK THOMPSON) |
| | **State the term remaining** | MONTH TO MONTH | 4439 MYERWOOD LN. |
| | **List the contract number of any government contract** | | DALLAS TX 75244 |

| 2.52. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | | TIE NOT INC |
| | **State the term remaining** | AUTO RENEW AT FIRST OF YEAR FOR ONE YEAR | 2750 CHURCH ROAD |
| | **List the contract number of any government contract** | | AURORA IL 60502 |

| 2.53. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | | TOY SALES LTD. (BURT STERN) |
| | **State the term remaining** | MONTH TO MONTH | 4160 IL ROUTE 83 |
| | **List the contract number of any government contract** | | SUITE 201 |
| | | | LONG GROVE IL 60047 |

| 2.54. | **Title of contract** | LICENSOR | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | | |
| | **Nature of debtor's interest** | _____ | | TRANOVATION (LICK A BUBBLE) |
| | **State the term remaining** | 12/31/2019 | | 4110 BELLAIRE BLVD SUITE 202 |
| | **List the contract number of any government contract** | _____ | | HOUSTON TX 77025 |

| 2.55. | **Title of contract** | SOFTWARE | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE | | |
| | **Nature of debtor's interest** | _____ | | TRUECOMMERCE, INC. |
| | **State the term remaining** | 6 MONTHS | | NW 6199, PO BOX 1450 |
| | **List the contract number of any government contract** | _____ | | MINNEAPOLIS MN 55485 |

| 2.56. | **Title of contract** | SOFTWARE | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE | | |
| | **Nature of debtor's interest** | _____ | | TWE SOLUTIONS |
| | **State the term remaining** | ANNUAL | | 13900 MARQUESAS WAY #6006 |
| | **List the contract number of any government contract** | _____ | | MARINA DEL REY CA 90292 |

| 2.57. | **Title of contract** | OFFICE LEASE | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|---|
| | **State what the contract or lease is for** | OFFICE LEASE | | |
| | **Nature of debtor's interest** | _____ | | VESTA BAJA CALIFORNIA, S DE R.L DE CV PLANT I & II |
| | **State the term remaining** | 11/30/2020 | | PARQUE INDUSTRIAL PACIFICO CALLE GUERRERO NEGRO 9802 |
| | **List the contract number of any government contract** | _____ | | TIJUANA BAJA CALIFORNIA CP 22644 MEXICO |

| 2.58. | **Title of contract** | LICENSOR | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | | |
| | **Nature of debtor's interest** | _____ | | VIACOM 80838 |
| | **State the term remaining** | 12/31/2020 | | 1540 BROADWAY, 32ND FL |
| | **List the contract number of any government contract** | 80838 | | NEW YORK NY 10036 |

2.59.   **Title of contract**                LICENSOR                          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**          LICENSOR

        **Nature of debtor's interest**     _____

        **State the term remaining**        12/31/2020                        VIACOM 80839
                                                                              1540 BROADWAY, 32ND FL
        **List the contract number of any government contract**    80839      NEW YORK NY 10036

2.60.   **Title of contract**                LICENSOR                          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**          LICENSOR

        **Nature of debtor's interest**     _____   VIACOM MEDIA NETWORKS
                                                                              1540 BROADWAY, 32ND FL
        **State the term remaining**        N/A                                NEW YORK NY 10036

        **List the contract number of any government contract**    _____

2.61.   **Title of contract**                LICENSOR                          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**          LICENSOR

        **Nature of debtor's interest**     _____   WALT DISNEY RECORDS
                                                                              PO BOX 101622
        **State the term remaining**        12/31/2019                         PASADENA CA 91189

        **List the contract number of any government contract**    _____

2.62.   **Title of contract**                LICENSOR                          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**          LICENSOR

        **Nature of debtor's interest**     _____   WARNER BROS. CONSUMER
                                                                              PRODUCTS, INC.
        **State the term remaining**        12/31/2020                         21477 NETWORK PLACE
                                                                              CHICAGO IL 60673
        **List the contract number of any government contract**    582116

2.63.   **Title of contract**                LICENSOR                          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**          LICENSOR

        **Nature of debtor's interest**     _____   WIDE EYES MARKETING
                                                                              32600 BOBCAT DR
        **State the term remaining**        UNTIL TERMINATED ACCORDING TO PROVISIONS    MISSION BC V2V 5L1
                                                                              CANADA
        **List the contract number of any government contract**    _____

Case: 19-52335   Doc# 74   Filed: 12/09/19   Entered: 12/09/19 21:47:22   Page 214 of 217

| 2.64. | **Title of contract** | INDEPENDENT REP | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INDEPENDENT REP | |
| | **Nature of debtor's interest** | _____ | WILLIAM WHEELER AGENCIES (KEITH EAST / ANDY WHEELER) 31 HOOKWAY CRES. WINNIPEG MB R3R 3R8 CANADA |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | _____ | |

| 2.65. | **Title of contract** | LICENSOR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LICENSOR | |
| | **Nature of debtor's interest** | _____ | WONDERLAND MUSIC CO. INC. 500 S. BUENA VISTA STREET BURBANK CA 91521 |
| | **State the term remaining** | 12/31/2019 | |
| | **List the contract number of any government contract** | _____ | |

Case: 19-52335     Doc# 74     Filed: 12/09/19     Entered: 12/09/19 21:47:22     Page 215 of 217

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1.  ARTHUR HIRSCH | Address Intentionally Omitted | THE CIT GROUP | ☑ D<br>☐ E/F<br>☐ G |
| 2.2.  IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. | CALLE MAZATLAN 14600 PARQUE INDUSTRIAL PACIFICO TIJUANA, BAJA CALIFORNIA 22643 MEXICO | GREAT ROCK CAPITAL PARTNERS MANAGEMENT, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.3.  PETER TIGER | Address Intentionally Omitted | GREAT ROCK CAPITAL PARTNERS MANAGEMENT, LLC | ☑ D<br>☐ E/F<br>☐ G |

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 216 of 217

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    12/9/2019
MM/DD/YYYY

✗    */s/ Peter Tiger*
_____
Signature of individual signing on behalf of debtor

Peter Tiger
Printed name

Chief Executive Officer
Position or relationship to debtor

Case: 19-52335    Doc# 74    Filed: 12/09/19    Entered: 12/09/19 21:47:22    Page 217 of 217