☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2019 to 11/18/2019 | ☑ Operating a business<br>☐ Other: _____ | $59,359,754.00 |
| For prior year: | From 1/1/2018 to 12/31/2018 | ☑ Operating a business<br>☐ Other: _____ | $76,466,793.00 |
| For the year before that: | From 1/1/2017 to 12/31/2017 | ☑ Operating a business<br>☐ Other: _____ | $84,159,066.00 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2019 to 11/18/2019 | INTEREST | $17,669.55 |
| For prior year: | From 1/1/2018 to 12/31/2018 | INTEREST | $240.45 |
| For the year before that: | From 1/1/2017 to 12/31/2017 | INTEREST | $19,442.98 |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 1 of 192

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  1WORLDSYNC, INC<br>PO BOX 71-3883<br>COLUMBUS OH 43271 | 10/30/2019 | $11,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2.  ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 11/8/2019 | $3,343.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3.  ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 10/30/2019 | $3,364.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.4.  ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 10/11/2019 | $6,231.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.5.  ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 9/27/2019 | $5,692.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 2 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6. ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 9/10/2019 | $5,950.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7. ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 8/28/2019 | $6,145.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8. ABF FREIGHT SYSTEMS<br>12200 MONTAGUE ST<br>PACOIMA CA 91331 | 8/20/2019 | $10,029.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9. AFS IBEX<br>PO BOX 100045<br>PASADENA CA 91189 | 10/24/2019 | $17,265.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10. AFS IBEX<br>PO BOX 100045<br>PASADENA CA 91189 | 9/19/2019 | $17,265.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11. ALBA WHEELS UP INT'L<br>1 EAST LINCOLN AVE<br>VALLEY STREAM NY 11580 | 11/4/2019 | $1,725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 3 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12. ALBA WHEELS UP INT'L<br>1 EAST LINCOLN AVE<br>VALLEY STREAM NY 11580 | 10/10/2019 | $2,029.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13. ALBA WHEELS UP INT'L<br>1 EAST LINCOLN AVE<br>VALLEY STREAM NY 11580 | 8/29/2019 | $7,420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14. ALBA WHEELS UP INT'L<br>1 EAST LINCOLN AVE<br>VALLEY STREAM NY 11580 | 8/21/2019 | $15.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15. ARPAC, LLC<br>PO BOX 71948<br>CHICAGO IL 60694 | 10/16/2019 | $5,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16. ARPAC, LLC<br>PO BOX 71948<br>CHICAGO IL 60694 | 10/4/2019 | $3,069.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17. ARPAC, LLC<br>PO BOX 71948<br>CHICAGO IL 60694 | 9/11/2019 | $5,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 4 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18. ARPAC, LLC<br>PO BOX 71948<br>CHICAGO IL 60694 | 9/11/2019 | $5,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. ARPAC, LLC<br>PO BOX 71948<br>CHICAGO IL 60694 | 9/11/2019 | $5,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 11/4/2019 | $4,070.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 10/28/2019 | $7,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 10/18/2019 | $7,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 10/11/2019 | $3,873.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 5 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 10/7/2019 | $2,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 9/23/2019 | $3,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 9/9/2019 | $6,488.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27. ATLAS TRANSPORTATION<br>2306 AVENIDA COSTA ESTE<br>SAN DIEGO CA 92154 | 8/19/2019 | $3,860.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28. ATLAS WOOD PRODUCTS<br>PO BOX 13949<br>SAN DIEGO CA 92170 | 10/18/2019 | $7,848.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29. AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 11/1/2019 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 6 of
192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.30. | AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 10/28/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31. | AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 10/18/2019 | $4,460.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32. | AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 10/8/2019 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.33. | AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 9/9/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.34. | AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 8/30/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35. | AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 8/26/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 7 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36.  AURIENT INT'L (H.K.)<br>8 F., 3 106, CHANG AN WEST ROAD<br>TAIPEI, TAIWAN<br>CHINA | 8/19/2019 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37.  AXIOM LABEL GROUP<br>1360 W. WALNUT PARKWAY<br>COMPTON CA 90220 | 10/11/2019 | $3,862.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38.  AXIOM LABEL GROUP<br>1360 W. WALNUT PARKWAY<br>COMPTON CA 90220 | 9/5/2019 | $3,817.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39.  BAMBERGER POLYMERS<br>1334 SOLUTIONS CENTER<br>CHICAGO IL 60677 | 10/21/2019 | $23,230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40.  BLUE SHIELD OF CA<br>PO BOX 749415<br>LOS ANGELES CA 90074 | 10/24/2019 | $45,471.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41.  BLUE SHIELD OF CA<br>PO BOX 749415<br>LOS ANGELES CA 90074 | 9/19/2019 | $57,173.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 8 of
192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.42.  BLUE SHIELD OF CA<br>PO BOX 749415<br>LOS ANGELES CA 90074 | 8/21/2019 | $54,521.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.43.  CANON FINANCIAL SERV<br>14904 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 10/24/2019 | $6,146.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.44.  CANON FINANCIAL SERV<br>14904 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 9/30/2019 | $5,613.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.45.  CANON FINANCIAL SERV<br>14904 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 8/21/2019 | $5,619.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.46.  CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 11/4/2019 | $5,990.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.47.  CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 10/28/2019 | $6,851.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 9 of<br>192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48. | CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 10/11/2019 | $2,846.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49. | CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 10/7/2019 | $4,450.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.50. | CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 9/27/2019 | $3,318.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.51. | CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 9/23/2019 | $3,764.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.52. | CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 9/9/2019 | $24,928.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.53. | CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 8/30/2019 | $9,484.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 10 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54.   CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 8/26/2019 | $10,360.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.55.   CASAS INTL BROKERAGE<br>9355 AIRWAY ROAD, SUITE 4<br>SAN DIEGO CA 92154 | 8/19/2019 | $6,508.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.56.   CHANGZHOU WUJIN DAYU<br>300 TANGJIACUN RD, ZOUQU INDUSTRY ZONE,<br>ZHONGLOU DISTRICT<br>CHANGZHOU, JIANGSU PROVINCE<br>CHINA | 9/16/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.57.   CITIBANK, N.A.<br>388 GREENWICH ST. 22ND FLOOR<br>NEW YORK NY 10013 | 11/7/2019 | $22,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.58.   CONSOLIDATED CONTAIN<br>62867 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | 10/24/2019 | $36,377.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.59.   CONSOLIDATED CONTAIN<br>62867 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | 9/6/2019 | $22,549.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 11 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.60.    CUSTODIO & DUBEY LLP<br>448 S. HILL ST., SUITE 615<br>LOS ANGELES CA 90013 | 9/19/2019 | $11,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.61.    D T CONSULTING LLC<br>255 PIERMONT RD APT 24<br>CRESSKILL NJ 07626 | 11/8/2019 | $9,336.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.62.    D T CONSULTING LLC<br>255 PIERMONT RD APT 24<br>CRESSKILL NJ 07626 | 10/9/2019 | $9,201.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.63.    D T CONSULTING LLC<br>255 PIERMONT RD APT 24<br>CRESSKILL NJ 07626 | 9/9/2019 | $9,063.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.64.    DEFOREST SEARCH<br>1145 ARTESIA BLVD SUITE 203<br>MANHATTAN BEACH CA 90266 | 10/28/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.65.    DEFOREST SEARCH<br>1145 ARTESIA BLVD SUITE 203<br>MANHATTAN BEACH CA 90266 | 10/18/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 12 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.66. | DEFOREST SEARCH<br>1145 ARTESIA BLVD SUITE 203<br>MANHATTAN BEACH CA 90266 | 10/11/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.67. | DRUGPLASTICS CLOSURE<br>PO BOX 797<br>BOYERTOWN PA 19512 | 10/25/2019 | $5,361.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.68. | DRUGPLASTICS CLOSURE<br>PO BOX 797<br>BOYERTOWN PA 19512 | 9/6/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.69. | EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 11/12/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.70. | EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 11/8/2019 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.71. | EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 11/4/2019 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 13 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.72. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 10/22/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.73. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 10/21/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.74. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 9/30/2019 | $4,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.75. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 9/27/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.76. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 9/19/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.77. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 9/13/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 14 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.78. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 9/6/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.79. EVERGREEN SHIPPING<br>6021 KATELLA AVE., STE 200<br>CYPRESS CA 90630 | 8/29/2019 | $2,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.80. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 11/8/2019 | $1,938.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.81. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 11/7/2019 | $3,741.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 10/11/2019 | $2,556.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.83. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 9/30/2019 | $1,296.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 15 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.84. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 9/27/2019 | $911.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.85. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 9/13/2019 | $2,916.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.86. EXPEDITORS INT'L<br>12200 S. WILKIE AVE, STE 100<br>HAWTHORNE CA 90250 | 8/20/2019 | $7,763.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.87. FEDERAL EXPRESS CORP<br>P.O. BOX 7221<br>PASADENA CA 91109 | 10/9/2019 | $6,211.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.88. FEDERAL EXPRESS CORP<br>P.O. BOX 7221<br>PASADENA CA 91109 | 9/2/2019 | $7,147.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.89. FREUD & MORRIS, INC.<br>1675 WHITEHORSE -MERCERVILLE ROAD, STE 107<br>HAMILTON NJ 08619 | 9/9/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 16 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.90.    FREUD & MORRIS, INC.<br>1675 WHITEHORSE -MERCERVILLE ROAD, STE 107<br>HAMILTON NJ 08619 | 8/21/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.91.    GOLD POINT TRANSPORT<br>9287 AIRWAY ROAD<br>SAN DIEGO CA 92154 | 11/15/2019 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.92.    GOLD POINT TRANSPORT<br>9287 AIRWAY ROAD<br>SAN DIEGO CA 92154 | 10/18/2019 | $6,658.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.93.    GOLD POINT TRANSPORT<br>9287 AIRWAY ROAD<br>SAN DIEGO CA 92154 | 9/27/2019 | $5,834.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.94.    GOLD POINT TRANSPORT<br>9287 AIRWAY ROAD<br>SAN DIEGO CA 92154 | 8/27/2019 | $5,563.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.95.    GREAT ROCK CAPITAL<br>285 RIVERSIDE AVE, STE 335<br>WESTPORT CT 06880 | 10/7/2019 | $123,337.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 17 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.96. | GREAT ROCK CAPITAL<br>285 RIVERSIDE AVE, STE 335<br>WESTPORT CT 06880 | 10/7/2019 | $32,342.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.97. | GREAT ROCK CAPITAL<br>285 RIVERSIDE AVE, STE 335<br>WESTPORT CT 06880 | 10/7/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.98. | GREAT ROCK CAPITAL<br>285 RIVERSIDE AVE, STE 335<br>WESTPORT CT 06880 | 9/4/2019 | $132,439.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.99. | GREAT ROCK CAPITAL<br>285 RIVERSIDE AVE, STE 335<br>WESTPORT CT 06880 | 9/4/2019 | $73,183.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.100. | IBM<br>PO BOX 740867<br>ATLANTA GA 30374 | 10/31/2019 | $3,746.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.101. | IBM<br>PO BOX 740867<br>ATLANTA GA 30374 | 9/30/2019 | $3,746.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 18 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.102. | IBM<br>PO BOX 740867<br>ATLANTA GA 30374 | 8/30/2019 | $3,746.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.103. | IDEAL CHEMICAL&SUPPL<br>PO BOX 18698<br>MEMPHIS TN 38181 | 11/8/2019 | $41,535.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.104. | IDEAL CHEMICAL&SUPPL<br>PO BOX 18698<br>MEMPHIS TN 38181 | 10/28/2019 | $44,777.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.105. | IDEAL CHEMICAL&SUPPL<br>PO BOX 18698<br>MEMPHIS TN 38181 | 9/6/2019 | $41,535.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.106. | INNOVATIVE MOLDING<br>DEPT 34669, PO BOX 39000<br>SAN FRANCISCO CA 94139 | 10/21/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.107. | INNOVATIVE MOLDING<br>DEPT 34669, PO BOX 39000<br>SAN FRANCISCO CA 94139 | 10/21/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 19 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.108.  INSIGHT MARKETING 19035 SOUTHWEST CHESAPEAKE DR. TUALATIN OR 97062 | 11/14/2019 | $10,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.109.  INSIGHT MARKETING 19035 SOUTHWEST CHESAPEAKE DR. TUALATIN OR 97062 | 8/27/2019 | $6,391.66 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.110.  JB HUNT TRANSPORT FILE 98545 LOS ANGELES CA 90074 | 9/6/2019 | $11,236.61 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.111.  JB HUNT TRANSPORT FILE 98545 LOS ANGELES CA 90074 | 8/30/2019 | $11,858.73 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.112.  JB HUNT TRANSPORT FILE 98545 LOS ANGELES CA 90074 | 8/22/2019 | $14,960.04 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.113.  LA DEPT.WATER&POWER P.O. BOX 30808 LOS ANGELES CA 90030 | 10/11/2019 | $6,570.33 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.114. | LA DEPT.WATER&POWER<br>P.O. BOX 30808<br>LOS ANGELES CA 90030 | 9/10/2019 | $6,104.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.115. | LA DEPT.WATER&POWER<br>P.O. BOX 30808<br>LOS ANGELES CA 90030 | 9/4/2019 | $3,171.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.116. | LA DEPT.WATER&POWER<br>P.O. BOX 30808<br>LOS ANGELES CA 90030 | 8/21/2019 | $6,734.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.117. | LANDSTAR GLOBAL<br>PO BOX 784302<br>PHILADELPHIA PA 19178 | 10/23/2019 | $6,636.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.118. | LANDSTAR GLOBAL<br>PO BOX 784302<br>PHILADELPHIA PA 19178 | 10/11/2019 | $9,958.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.119. | MARVEL CHARACTERS BV<br>417 FIFTH AVE.<br>NEW YORK NY 10016 | 10/28/2019 | $79,880.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 21 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.120. MARVEL CHARACTERS BV<br>417 FIFTH AVE.<br>NEW YORK NY 10016 | 10/11/2019 | $79,880.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.121. MCKINNEY VEHICLE SER<br>8400 SLAUSON AVE<br>PICO RIVERA CA 90660 | 11/7/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.122. MCKINNEY VEHICLE SER<br>8400 SLAUSON AVE<br>PICO RIVERA CA 90660 | 10/31/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.123. MCKINNEY VEHICLE SER<br>8400 SLAUSON AVE<br>PICO RIVERA CA 90660 | 10/24/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.124. MCKINNEY VEHICLE SER<br>8400 SLAUSON AVE<br>PICO RIVERA CA 90660 | 10/18/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.125. MGA ENTERTAINMENT<br>9220 WINNETKA AVE<br>CHATSWORTH CA 91311 | 10/18/2019 | $72,829.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 22 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.126. MGA ENTERTAINMENT<br>9220 WINNETKA AVE<br>CHATSWORTH CA 91311 | 10/17/2019 | $72,829.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.127. MGA ENTERTAINMENT<br>9220 WINNETKA AVE<br>CHATSWORTH CA 91311 | 9/27/2019 | $22,779.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.128. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 11/8/2019 | $15,928.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.129. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 11/1/2019 | $15,871.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.130. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 10/24/2019 | $15,456.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.131. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 10/18/2019 | $15,407.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 23 of
192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.132. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 10/11/2019 | $15,460.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.133. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 9/27/2019 | $15,709.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.134. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 9/16/2019 | $6,074.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.135. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 9/6/2019 | $10,798.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.136. MODE TRANSPORTATION<br>PO BOX 936644<br>ATLANTA GA 31193 | 8/30/2019 | $10,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.137. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 11/12/2019 | $5,124.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 24 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.138. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 11/4/2019 | $12,505.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.139. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 10/30/2019 | $15,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.140. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 10/29/2019 | $2,562.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.141. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 10/14/2019 | $4,618.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.142. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 10/14/2019 | $2,301.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.143. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 10/8/2019 | $7,211.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 25 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.144. OOCL (USA) INC. 111 W. OCEAN BLVD SUITE 1700 LONG BEACH CA 90802 | 10/3/2019 | $2,309.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.145. OOCL (USA) INC. 111 W. OCEAN BLVD SUITE 1700 LONG BEACH CA 90802 | 9/27/2019 | $2,309.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.146. OOCL (USA) INC. 111 W. OCEAN BLVD SUITE 1700 LONG BEACH CA 90802 | 9/19/2019 | $9,820.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.147. OOCL (USA) INC. 111 W. OCEAN BLVD SUITE 1700 LONG BEACH CA 90802 | 9/13/2019 | $10,428.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.148. OOCL (USA) INC. 111 W. OCEAN BLVD SUITE 1700 LONG BEACH CA 90802 | 9/13/2019 | $1,080.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.149. OOCL (USA) INC. 111 W. OCEAN BLVD SUITE 1700 LONG BEACH CA 90802 | 9/13/2019 | $180.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 26 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.150. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 9/10/2019 | $7,827.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.151. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 8/29/2019 | $10,211.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.152. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 8/27/2019 | $9,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.153. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 8/27/2019 | $4,918.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.154. OOCL (USA) INC.<br>111 W. OCEAN BLVD SUITE 1700<br>LONG BEACH CA 90802 | 8/21/2019 | $18,263.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.155. ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 10/11/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 27 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.156. | ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 10/7/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.157. | ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 9/27/2019 | $16,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.158. | ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 9/27/2019 | $2,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.159. | ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 9/13/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.160. | ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 9/6/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.161. | ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 8/30/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 28 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.162. ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 8/26/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.163. ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 8/26/2019 | $8,607.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.164. ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 8/19/2019 | $9,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.165. ORACLE AMERICA, INC.<br>15612 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | 8/19/2019 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.166. PAUL VAN OSTRAND<br>7800 DEERING AVE.<br>CANOGA PARK CA 91304 | 10/9/2019 | $29,758.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.167. PAUL VAN OSTRAND<br>7800 DEERING AVE.<br>CANOGA PARK CA 91304 | 9/5/2019 | $29,758.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 29 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.168. PLASTIC CONTAINER CO<br>P.O. BOX 438<br>CHAMPAIGN IL 61824 | 10/18/2019 | $7,270.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.169. QUINCY COMPRESSOR<br>701 N. DOBSON AVE<br>BAY MINETTE AL 36507 | 10/31/2019 | $5,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.170. QUINCY COMPRESSOR<br>701 N. DOBSON AVE<br>BAY MINETTE AL 36507 | 10/24/2019 | $5,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.171. QUINCY COMPRESSOR<br>701 N. DOBSON AVE<br>BAY MINETTE AL 36507 | 9/11/2019 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.172. RELATED PRODUCTS<br>707 THOMAS DR.<br>BENSENVILLE IL 60106 | 9/5/2019 | $13,420.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.173. RELIABLE CONTAINER<br>9206 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS CA 90670 | 9/6/2019 | $64,872.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 30 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.174. RELIABLE CONTAINER<br>9206 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS CA 90670 | 8/30/2019 | $65,769.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.175. RELIABLE CONTAINER<br>9206 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS CA 90670 | 8/26/2019 | $65,378.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.176. RELIABLE CONTAINER<br>9206 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS CA 90670 | 8/19/2019 | $65,225.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.177. SD GAS & ELECTRIC<br>PO BOX 25111<br>SANTA ANA CA 92799 | 10/11/2019 | $13,834.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.178. SD GAS & ELECTRIC<br>PO BOX 25111<br>SANTA ANA CA 92799 | 9/10/2019 | $12,298.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.179. SELECT STAFFING SRVC<br>PO BOX 512007<br>LOS ANGELES CA 90051 | 10/18/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 31 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.180.   SHEPPARD, MULLIN,<br>333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | 10/28/2019 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.181.   SHEPPARD, MULLIN,<br>333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | 9/23/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.182.   SHEPPARD, MULLIN,<br>333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | 9/19/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.183.   SHEPPARD, MULLIN,<br>333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | 9/6/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.184.   SHEPPARD, MULLIN,<br>333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | 8/30/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.185.   SHEPPARD, MULLIN,<br>333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | 8/26/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 32 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.186.    SHEPPARD, MULLIN, 333 SOUTH HOPE ST 43RD FL LOS ANGELES, CA 90071 | 8/19/2019 | $10,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.187.    SIEMPRE VIVA IND US BANK LOCKBOX # 511350 LOS ANGELES CA 90051 | 10/7/2019 | $201,603.64 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.188.    SIEMPRE VIVA IND US BANK LOCKBOX # 511350 LOS ANGELES CA 90051 | 9/5/2019 | $201,603.64 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.189.    SNELL & WILMER LLP 400 E. VAN BUREN, STE 1900 PHOENIX AZ 85004 | 10/8/2019 | $5,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.190.    SNELL & WILMER LLP 400 E. VAN BUREN, STE 1900 PHOENIX AZ 85004 | 9/27/2019 | $2,541.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.191.    SNELL & WILMER LLP 400 E. VAN BUREN, STE 1900 PHOENIX AZ 85004 | 9/27/2019 | $2,458.90 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 33 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.192. SOHNI-WICKE GMBH<br>POSTFACH 800254<br>D-45502 HATTINGEN<br>GERMANY | 10/21/2019 | $11,440.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.193. SOUTHLAND POLYMERS<br>14030 GANNET ST<br>SANTA FE SPRINGS CA 90670 | 10/29/2019 | $12,725.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.194. SOUTHLAND POLYMERS<br>14030 GANNET ST<br>SANTA FE SPRINGS CA 90670 | 10/18/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.195. SOUTHLAND POLYMERS<br>14030 GANNET ST<br>SANTA FE SPRINGS CA 90670 | 10/16/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.196. SUN LIFE FINANCIAL<br>PO BOX 843300<br>KANSAS CITY MO 64184 | 10/24/2019 | $6,448.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.197. SUN LIFE FINANCIAL<br>PO BOX 843300<br>KANSAS CITY MO 64184 | 9/19/2019 | $6,500.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 34 of<br>192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.198. | SUN LIFE FINANCIAL<br>PO BOX 843300<br>KANSAS CITY MO 64184 | 9/19/2019 | $4,147.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.199. | TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 11/1/2019 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.200. | TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 10/28/2019 | $6,177.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.201. | TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 10/18/2019 | $6,403.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.202. | TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 10/11/2019 | $4,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.203. | TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 10/7/2019 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 35 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.204. TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 9/27/2019 | $3,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.205. TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 9/23/2019 | $3,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.206. TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 9/6/2019 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.207. TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 8/30/2019 | $6,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.208. TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 8/26/2019 | $6,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.209. TARIMAS Y ACCESSORIO<br>CALLE JOSE VASCONCELOS 9801 C<br>NINO ARTILLERO<br>TIJUANA BC 22680<br>MEXICO | 8/19/2019 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 36 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.210. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/16/2019 | $508.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.211. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/15/2019 | $548.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.212. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/14/2019 | $587.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.213. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/12/2019 | $194.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.214. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/11/2019 | $271.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 37 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.215. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/8/2019 | $358.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.216. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/7/2019 | $652.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.217. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/6/2019 | $791.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.218. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/5/2019 | $802.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.219. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/4/2019 | $239.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.220. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 11/1/2019 | $1,926.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.221. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/30/2019 | $859.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.222. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/28/2019 | $820.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.223. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/26/2019 | $1,323.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.224. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/25/2019 | $584.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |

Case: 19-52335 Doc# 75 Filed: 12/09/19 Entered: 12/09/19 21:51:37 Page 39 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.225. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/24/2019 | $909.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.226. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/23/2019 | $587.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.227. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/21/2019 | $278.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.228. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/19/2019 | $936.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.229. THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/18/2019 | $839.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 40 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.230. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/17/2019 | $495.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.231. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/16/2019 | $184.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.232. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/14/2019 | $230.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.233. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/12/2019 | $798.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.234. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/11/2019 | $1,066.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 41 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.235. | THE CIT GROUP 1 CIT DRIVE, MS 2108-A LIVINGSTON NJ 07039 | 10/9/2019 | $1,404.22 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.236. | THE CIT GROUP 1 CIT DRIVE, MS 2108-A LIVINGSTON NJ 07039 | 10/8/2019 | $251.01 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.237. | THE CIT GROUP 1 CIT DRIVE, MS 2108-A LIVINGSTON NJ 07039 | 10/5/2019 | $524.99 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.238. | THE CIT GROUP 1 CIT DRIVE, MS 2108-A LIVINGSTON NJ 07039 | 10/4/2019 | $962.34 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.239. | THE CIT GROUP 1 CIT DRIVE, MS 2108-A LIVINGSTON NJ 07039 | 10/2/2019 | $370.91 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 42 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.240. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 10/1/2019 | $643.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.241. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/28/2019 | $925.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.242. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/26/2019 | $1,486.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.243. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/25/2019 | $302.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.244. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/23/2019 | $357.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 43 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.245. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/21/2019 | $806.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.246. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/20/2019 | $892.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.247. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/18/2019 | $662.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.248. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/17/2019 | $348.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.249. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/16/2019 | $126.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 44 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.250. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/13/2019 | $2,096.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| 3.251. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/12/2019 | $1,213.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| 3.252. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/11/2019 | $401.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| 3.253. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/10/2019 | $403.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| 3.254. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/7/2019 | $1,161.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.255. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/5/2019 | $1,721.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.256. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 9/3/2019 | $206.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.257. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/31/2019 | $1,123.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.258. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/29/2019 | $989.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.259. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/28/2019 | $947.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FACTOR FEES & EXPENSES |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 46 of 192

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.260. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/26/2019 | $194.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.261. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/24/2019 | $1,100.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.262. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/22/2019 | $1,376.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.263. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/21/2019 | $726.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.264. | THE CIT GROUP<br>1 CIT DRIVE, MS 2108-A<br>LIVINGSTON NJ 07039 | 8/19/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FACTOR FEES & EXPENSES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.265.  TQL<br>PO BOX 634558<br>CINCINNATI OH 45263 | 10/23/2019 | $1,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.266.  TQL<br>PO BOX 634558<br>CINCINNATI OH 45263 | 9/13/2019 | $2,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.267.  TQL<br>PO BOX 634558<br>CINCINNATI OH 45263 | 9/5/2019 | $4,743.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.268.  TRI SALES FINANCE LL<br>P.O. BOX 99435, FILE 99435<br>CHICAGO IL 60693 | 10/18/2019 | $33,135.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.269.  TRI SALES FINANCE LL<br>P.O. BOX 99435, FILE 99435<br>CHICAGO IL 60693 | 10/11/2019 | $16,236.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.270.  TRI SALES FINANCE LL<br>P.O. BOX 99435, FILE 99435<br>CHICAGO IL 60693 | 9/13/2019 | $32,473.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 48 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.271. TRM MANUFACTURING<br>PO BOX 77520<br>CORONA CA 92877 | 10/28/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.272. TRM MANUFACTURING<br>PO BOX 77520<br>CORONA CA 92877 | 10/16/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.273. TRM MANUFACTURING<br>PO BOX 77520<br>CORONA CA 92877 | 10/9/2019 | $3,456.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.274. TRUE COMMERCE INC<br>NW 6199, PO BOX 1450<br>MINNEAPOLIS MN 55485 | 9/30/2019 | $1,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.275. TRUE COMMERCE INC<br>NW 6199, PO BOX 1450<br>MINNEAPOLIS MN 55485 | 9/30/2019 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.276. TRUE COMMERCE INC<br>NW 6199, PO BOX 1450<br>MINNEAPOLIS MN 55485 | 8/20/2019 | $6,568.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 49 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.277.   TWE SOLUTIONS INC.<br>13900 MARQUESAS WAY #6006<br>MARINA DEL REY CA 90292 | 10/11/2019 | $5,550.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.278.   TWE SOLUTIONS INC.<br>13900 MARQUESAS WAY #6006<br>MARINA DEL REY CA 90292 | 10/4/2019 | $4,117.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.279.   TWE SOLUTIONS INC.<br>13900 MARQUESAS WAY #6006<br>MARINA DEL REY CA 90292 | 8/21/2019 | $2,590.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.280.   ULINE<br>PO BOX 88741<br>CHICAGO IL 60680 | 11/15/2019 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.281.   ULINE<br>PO BOX 88741<br>CHICAGO IL 60680 | 10/15/2019 | $2,790.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.282.   ULINE<br>PO BOX 88741<br>CHICAGO IL 60680 | 9/4/2019 | $1,907.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 50 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.283. VG PACKAGING<br>13142 ST. THOMAS DR.<br>SANTA ANA CA 92705 | 10/22/2019 | $6,508.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.284. VG PACKAGING<br>13142 ST. THOMAS DR.<br>SANTA ANA CA 92705 | 9/6/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.285. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 11/8/2019 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.286. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 10/24/2019 | $26,258.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.287. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 10/16/2019 | $26,408.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.288. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 10/10/2019 | $23,533.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 51 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.289. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 10/8/2019 | $26,258.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.290. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 9/18/2019 | $22,090.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.291. VPET USA<br>12925B MARLAY AVE.<br>FONTANA CA 92337 | 9/6/2019 | $21,867.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.292. WESTERN GRAPHICS<br>PO BOX 8229<br>LA VERNE CA 91750 | 10/18/2019 | $5,261.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.293. WESTERN GRAPHICS<br>PO BOX 8229<br>LA VERNE CA 91750 | 10/7/2019 | $5,533.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.294. WESTERN GRAPHICS<br>PO BOX 8229<br>LA VERNE CA 91750 | 9/30/2019 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 52 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.295.    WESTERN GRAPHICS<br>PO BOX 8229<br>LA VERNE CA 91750 | 9/18/2019 | $3,738.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.296.    WESTERN GRAPHICS<br>PO BOX 8229<br>LA VERNE CA 91750 | 9/5/2019 | $7,172.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.297.    WGA CONSULTING LLC<br>221 23RD PLACE<br>MANHATTAN BEACH CA 90266 | 10/7/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.298.    WGA CONSULTING LLC<br>221 23RD PLACE<br>MANHATTAN BEACH CA 90266 | 9/23/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.299.    WGA CONSULTING LLC<br>221 23RD PLACE<br>MANHATTAN BEACH CA 90266 | 9/17/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.300.    WGA CONSULTING LLC<br>221 23RD PLACE<br>MANHATTAN BEACH CA 90266 | 8/30/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 53 of<br>192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.301. WGA CONSULTING LLC<br>221 23RD PLACE<br>MANHATTAN BEACH CA 90266 | 8/19/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| 3.302. WILLSON INT'L LTD.<br>250 COOPER AVE<br>SUITE 102<br>TONAWANDA NY 14150 | 10/28/2019 | $2,494.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.303. WILLSON INT'L LTD.<br>250 COOPER AVE<br>SUITE 102<br>TONAWANDA NY 14150 | 9/30/2019 | $2,180.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.304. WILLSON INT'L LTD.<br>250 COOPER AVE<br>SUITE 102<br>TONAWANDA NY 14150 | 8/30/2019 | $3,205.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.305. WILLSON INT'L LTD.<br>250 COOPER AVE<br>SUITE 102<br>TONAWANDA NY 14150 | 8/27/2019 | $10,616.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.306. XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 10/24/2019 | $4,186.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 54 of 192

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.307.   XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 10/11/2019 | $574.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.308.   XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 9/10/2019 | $5,674.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.309.   XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 8/21/2019 | $579.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 11/13/2019 | $3,143.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 10/31/2019 | $50.23 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 55 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 10/15/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 9/10/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 8/12/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 7/17/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 6/10/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 5/10/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9.   ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 4/10/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 56 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10. ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 3/13/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11. ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 2/11/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12. ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 1/10/2019 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13. ALLY<br>PO BOX 78234<br>PHOENIX AZ 85062 | 12/10/2018 | $3,092.86 | AUTO |
| **Relationship to debtor** | | | |
| PAYMET MADE ON BEHALF OF PETER TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14. AMY DUGAN<br>Address Intentionally Omitted | 11/8/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15. AMY DUGAN<br>Address Intentionally Omitted | 10/31/2019 | $190.72 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16. AMY DUGAN<br>Address Intentionally Omitted | 10/25/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17. AMY DUGAN<br>Address Intentionally Omitted | 10/11/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18. AMY DUGAN<br>Address Intentionally Omitted | 9/30/2019 | $891.03 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19. AMY DUGAN<br>Address Intentionally Omitted | 9/27/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. AMY DUGAN<br>Address Intentionally Omitted | 9/13/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21. AMY DUGAN<br>Address Intentionally Omitted | 8/30/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22. AMY DUGAN<br>Address Intentionally Omitted | 8/26/2019 | $1,737.54 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23. AMY DUGAN<br>Address Intentionally Omitted | 8/16/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24. AMY DUGAN<br>Address Intentionally Omitted | 8/2/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25. AMY DUGAN<br>Address Intentionally Omitted | 7/19/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 58 of
192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26.   AMY DUGAN<br>Address Intentionally Omitted | 7/5/2019 | $4,700.00 | WAGES |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27.   AMY DUGAN<br>Address Intentionally Omitted | 6/21/2019 | $4,700.00 | WAGES |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28.   AMY DUGAN<br>Address Intentionally Omitted | 6/7/2019 | $4,700.00 | WAGES |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29.   AMY DUGAN<br>Address Intentionally Omitted | 6/7/2019 | $1,860.41 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30.   AMY DUGAN<br>Address Intentionally Omitted | 5/24/2019 | $4,700.00 | WAGES |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.31.   AMY DUGAN<br>Address Intentionally Omitted | 5/24/2019 | $1,405.61 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32.   AMY DUGAN<br>Address Intentionally Omitted | 5/10/2019 | $4,700.00 | WAGES |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.33.   AMY DUGAN<br>Address Intentionally Omitted | 4/26/2019 | $4,700.00 | WAGES |
| **Relationship to debtor**<br>VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34. AMY DUGAN<br>Address Intentionally Omitted | 4/18/2019 | $373.01 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35. AMY DUGAN<br>Address Intentionally Omitted | 4/12/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36. AMY DUGAN<br>Address Intentionally Omitted | 3/29/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37. AMY DUGAN<br>Address Intentionally Omitted | 3/21/2019 | $1,103.93 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38. AMY DUGAN<br>Address Intentionally Omitted | 3/15/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39. AMY DUGAN<br>Address Intentionally Omitted | 3/15/2019 | $1,481.65 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. AMY DUGAN<br>Address Intentionally Omitted | 3/1/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. AMY DUGAN<br>Address Intentionally Omitted | 2/22/2019 | $123.51 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42.   AMY DUGAN<br>Address Intentionally Omitted | 2/15/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.43.   AMY DUGAN<br>Address Intentionally Omitted | 2/12/2019 | $899.71 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44.   AMY DUGAN<br>Address Intentionally Omitted | 2/1/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45.   AMY DUGAN<br>Address Intentionally Omitted | 1/30/2019 | $894.99 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46.   AMY DUGAN<br>Address Intentionally Omitted | 1/18/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.47.   AMY DUGAN<br>Address Intentionally Omitted | 1/4/2019 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48.   AMY DUGAN<br>Address Intentionally Omitted | 12/21/2018 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.49.   AMY DUGAN<br>Address Intentionally Omitted | 12/17/2018 | $830.30 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 61 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50.   AMY DUGAN<br>Address Intentionally Omitted | 12/7/2018 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.51.   AMY DUGAN<br>Address Intentionally Omitted | 12/3/2018 | $278.05 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52.   AMY DUGAN<br>Address Intentionally Omitted | 11/23/2018 | $4,700.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53.   AMY DUGAN<br>Address Intentionally Omitted | 11/21/2018 | $2,876.03 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54.   ARTHUR HIRSCH<br>Address Intentionally Omitted | 10/25/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.55.   ARTHUR HIRSCH<br>Address Intentionally Omitted | 10/11/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.56.   ARTHUR HIRSCH<br>Address Intentionally Omitted | 9/27/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.57.   ARTHUR HIRSCH<br>Address Intentionally Omitted | 9/13/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.58. ARTHUR HIRSCH<br>Address Intentionally Omitted | 8/30/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.59. ARTHUR HIRSCH<br>Address Intentionally Omitted | 8/16/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60. ARTHUR HIRSCH<br>Address Intentionally Omitted | 8/2/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.61. ARTHUR HIRSCH<br>Address Intentionally Omitted | 7/19/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. ARTHUR HIRSCH<br>Address Intentionally Omitted | 7/5/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. ARTHUR HIRSCH<br>Address Intentionally Omitted | 6/21/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. ARTHUR HIRSCH<br>Address Intentionally Omitted | 6/7/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. ARTHUR HIRSCH<br>Address Intentionally Omitted | 6/3/2019 | $42,000.00 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 6/3/2019 | $28,222.22 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 6/3/2019 | $21,333.33 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 6/3/2019 | $6,667.00 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.69.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/24/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/10/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.71.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/1/2019 | $42,000.00 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/1/2019 | $28,222.22 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.73.  ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/1/2019 | $21,333.33 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.74. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/1/2019 | $6,667.00 | INTEREST |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.75. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 5/1/2019 | $1,250.00 | INTEREST |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.76. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 4/26/2019 | $4,166.67 | WAGES |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.77. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 4/12/2019 | $4,166.67 | WAGES |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.78. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 4/1/2019 | $42,000.00 | INTEREST |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.79. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 4/1/2019 | $28,222.22 | LOAN/PAYDOWN |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.80. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 4/1/2019 | $21,333.33 | INTEREST |
| | **Relationship to debtor**<br>OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.81. | ARTHUR HIRSCH<br>Address Intentionally Omitted | 4/1/2019 | $6,666.67 | INTEREST |
| | **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/29/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/15/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/1/2019 | $42,000.00 | INTEREST |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/1/2019 | $18,666.67 | INTEREST |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/1/2019 | $6,667.00 | INTEREST |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/1/2019 | $4,857.00 | INTEREST |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 3/1/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.89.    ARTHUR HIRSCH<br>Address Intentionally Omitted | 2/15/2019 | $4,166.67 | WAGES |
| **Relationship to debtor** | | | |
| OWNER | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 66 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. ARTHUR HIRSCH<br>Address Intentionally Omitted | 2/7/2019 | $1,000,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.91. ARTHUR HIRSCH<br>Address Intentionally Omitted | 2/1/2019 | $55,333.33 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.92. ARTHUR HIRSCH<br>Address Intentionally Omitted | 2/1/2019 | $18,666.67 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.93. ARTHUR HIRSCH<br>Address Intentionally Omitted | 2/1/2019 | $4,166.67 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94. ARTHUR HIRSCH<br>Address Intentionally Omitted | 1/18/2019 | $12,500.00 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.95. ARTHUR HIRSCH<br>Address Intentionally Omitted | 1/4/2019 | $12,500.00 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96. ARTHUR HIRSCH<br>Address Intentionally Omitted | 1/2/2019 | $55,333.33 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.97. ARTHUR HIRSCH<br>Address Intentionally Omitted | 1/2/2019 | $18,666.67 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98. ARTHUR HIRSCH<br>Address Intentionally Omitted | 12/21/2018 | $12,500.00 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99. ARTHUR HIRSCH<br>Address Intentionally Omitted | 12/7/2018 | $12,500.00 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100. ARTHUR HIRSCH<br>Address Intentionally Omitted | 12/3/2018 | $55,333.33 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101. ARTHUR HIRSCH<br>Address Intentionally Omitted | 12/3/2018 | $18,666.67 | INTEREST |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102. ARTHUR HIRSCH<br>Address Intentionally Omitted | 11/23/2018 | $12,500.00 | WAGES |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103. BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 9/30/2019 | $701.20 | AUTO |
| **Relationship to debtor**<br>PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 8/30/2019 | $701.20 | AUTO |
| **Relationship to debtor**<br>PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 7/30/2019 | $701.20 | AUTO |
| **Relationship to debtor**<br>PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 68 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 6/28/2019 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 5/29/2019 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 4/30/2019 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 3/28/2019 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 2/28/2019 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 1/29/2019 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112.   BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 12/28/2018 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113. BMW FINANCIAL SERV<br>P.O. BOX 78103<br>PHOENIX AZ 85062 | 11/28/2018 | $701.20 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF JASON TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114. CHRISTINA HARATANI<br>Address Intentionally Omitted | 11/8/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. CHRISTINA HARATANI<br>Address Intentionally Omitted | 10/31/2019 | $140.84 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. CHRISTINA HARATANI<br>Address Intentionally Omitted | 10/25/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. CHRISTINA HARATANI<br>Address Intentionally Omitted | 10/14/2019 | $137.40 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118. CHRISTINA HARATANI<br>Address Intentionally Omitted | 10/11/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119. CHRISTINA HARATANI<br>Address Intentionally Omitted | 9/27/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120. CHRISTINA HARATANI<br>Address Intentionally Omitted | 9/13/2019 | $3,569.23 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121. CHRISTINA HARATANI<br>Address Intentionally Omitted | 8/30/2019 | $3,346.15 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122. CHRISTINA HARATANI<br>Address Intentionally Omitted | 8/26/2019 | $260.27 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123. CHRISTINA HARATANI<br>Address Intentionally Omitted | 8/16/2019 | $4,238.46 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124. CHRISTINA HARATANI<br>Address Intentionally Omitted | 8/2/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.125. CHRISTINA HARATANI<br>Address Intentionally Omitted | 7/19/2019 | $4,015.38 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.126. CHRISTINA HARATANI<br>Address Intentionally Omitted | 7/5/2019 | $4,015.39 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.127. CHRISTINA HARATANI<br>Address Intentionally Omitted | 6/21/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.128. CHRISTINA HARATANI<br>Address Intentionally Omitted | 6/20/2019 | $1,343.45 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 71 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.129. CHRISTINA HARATANI<br>Address Intentionally Omitted | 6/7/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.130. CHRISTINA HARATANI<br>Address Intentionally Omitted | 5/24/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.131. CHRISTINA HARATANI<br>Address Intentionally Omitted | 5/24/2019 | $114.06 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.132. CHRISTINA HARATANI<br>Address Intentionally Omitted | 5/10/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.133. CHRISTINA HARATANI<br>Address Intentionally Omitted | 4/26/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. CHRISTINA HARATANI<br>Address Intentionally Omitted | 4/26/2019 | $1,023.12 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. CHRISTINA HARATANI<br>Address Intentionally Omitted | 4/12/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136. CHRISTINA HARATANI<br>Address Intentionally Omitted | 4/5/2019 | $257.19 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 72 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137. CHRISTINA HARATANI<br>Address Intentionally Omitted | 3/29/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138. CHRISTINA HARATANI<br>Address Intentionally Omitted | 3/15/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139. CHRISTINA HARATANI<br>Address Intentionally Omitted | 3/6/2019 | $224.84 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140. CHRISTINA HARATANI<br>Address Intentionally Omitted | 3/1/2019 | $4,015.38 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141. CHRISTINA HARATANI<br>Address Intentionally Omitted | 2/15/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142. CHRISTINA HARATANI<br>Address Intentionally Omitted | 2/12/2019 | $576.50 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143. CHRISTINA HARATANI<br>Address Intentionally Omitted | 2/1/2019 | $3,262.50 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144. CHRISTINA HARATANI<br>Address Intentionally Omitted | 1/21/2019 | $188.62 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 73 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.145. CHRISTINA HARATANI<br>Address Intentionally Omitted | 1/18/2019 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146. CHRISTINA HARATANI<br>Address Intentionally Omitted | 1/4/2019 | $4,015.39 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.147. CHRISTINA HARATANI<br>Address Intentionally Omitted | 12/21/2018 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148. CHRISTINA HARATANI<br>Address Intentionally Omitted | 12/19/2018 | $330.07 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.149. CHRISTINA HARATANI<br>Address Intentionally Omitted | 12/17/2018 | $214.77 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.150. CHRISTINA HARATANI<br>Address Intentionally Omitted | 12/7/2018 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.151. CHRISTINA HARATANI<br>Address Intentionally Omitted | 12/3/2018 | $113.66 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.152. CHRISTINA HARATANI<br>Address Intentionally Omitted | 11/23/2018 | $4,461.54 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.153. | CHRISTINA HARATANI<br>Address Intentionally Omitted | 11/19/2018 | $322.44 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT – PRODUCT DEVELOPMENT | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.154. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 11/8/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.155. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 10/25/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.156. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 10/11/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.157. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 9/27/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.158. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 9/13/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.159. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 8/30/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.160. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 8/26/2019 | $522.21 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.161. DANIEL SATYAPAN<br>Address Intentionally Omitted | 8/16/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.162. DANIEL SATYAPAN<br>Address Intentionally Omitted | 8/2/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.163. DANIEL SATYAPAN<br>Address Intentionally Omitted | 7/19/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164. DANIEL SATYAPAN<br>Address Intentionally Omitted | 7/5/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.165. DANIEL SATYAPAN<br>Address Intentionally Omitted | 6/21/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.166. DANIEL SATYAPAN<br>Address Intentionally Omitted | 6/7/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.167. DANIEL SATYAPAN<br>Address Intentionally Omitted | 5/24/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.168. DANIEL SATYAPAN<br>Address Intentionally Omitted | 5/10/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 76 of 192

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.169. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 4/26/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.170. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 4/12/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.171. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 4/5/2019 | $597.26 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.172. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 3/29/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.173. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 3/15/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.174. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 3/1/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.175. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 2/15/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.176. | DANIEL SATYAPAN<br>Address Intentionally Omitted | 2/1/2019 | $6,153.85 | WAGES |
| | **Relationship to debtor** | | | |
| | VICE PRESIDENT OF E-COMMERCE | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 77 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.177. DANIEL SATYAPAN<br>Address Intentionally Omitted | 1/18/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178. DANIEL SATYAPAN<br>Address Intentionally Omitted | 1/4/2019 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.179. DANIEL SATYAPAN<br>Address Intentionally Omitted | 12/21/2018 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.180. DANIEL SATYAPAN<br>Address Intentionally Omitted | 12/7/2018 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.181. DANIEL SATYAPAN<br>Address Intentionally Omitted | 11/23/2018 | $10,000.00 | BONUS |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182. DANIEL SATYAPAN<br>Address Intentionally Omitted | 11/23/2018 | $6,153.85 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF E-COMMERCE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.183. DAVID OPELL<br>Address Intentionally Omitted | 11/8/2019 | $7,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.184. DAVID OPELL<br>Address Intentionally Omitted | 10/25/2019 | $7,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 78 of 192

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.185. | DAVID OPELL<br>Address Intentionally Omitted | 10/14/2019 | $219.54 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.186. | DAVID OPELL<br>Address Intentionally Omitted | 10/11/2019 | $7,500.00 | WAGES |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.187. | DAVID OPELL<br>Address Intentionally Omitted | 9/27/2019 | $7,500.00 | WAGES |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.188. | DAVID OPELL<br>Address Intentionally Omitted | 9/13/2019 | $7,500.00 | WAGES |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.189. | DAVID OPELL<br>Address Intentionally Omitted | 8/30/2019 | $7,500.00 | WAGES |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.190. | DAVID OPELL<br>Address Intentionally Omitted | 8/26/2019 | $309.74 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.191. | DAVID OPELL<br>Address Intentionally Omitted | 8/16/2019 | $7,500.00 | WAGES |
| | **Relationship to debtor** | | | |
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 79 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.192. DAVID OPELL<br>Address Intentionally Omitted | 8/2/2019 | $7,500.00 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.193. DAVID OPELL<br>Address Intentionally Omitted | 7/19/2019 | $7,500.00 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.194. DAVID OPELL<br>Address Intentionally Omitted | 7/5/2019 | $7,500.00 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.195. DAVID OPELL<br>Address Intentionally Omitted | 6/21/2019 | $7,500.00 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.196. DAVID OPELL<br>Address Intentionally Omitted | 6/7/2019 | $7,500.00 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.197. DAVID OPELL<br>Address Intentionally Omitted | 5/24/2019 | $7,500.00 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.198. DAVID OPELL<br>Address Intentionally Omitted | 5/24/2019 | $999.98 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 80 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.199. DAVID OPELL<br>Address Intentionally Omitted | 5/15/2019 | $487.01 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.200. DAVID OPELL<br>Address Intentionally Omitted | 5/10/2019 | $7,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.201. DAVID OPELL<br>Address Intentionally Omitted | 4/26/2019 | $7,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.202. DAVID OPELL<br>Address Intentionally Omitted | 4/12/2019 | $7,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.203. DAVID OPELL<br>Address Intentionally Omitted | 4/5/2019 | $1,325.44 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.204. DAVID OPELL<br>Address Intentionally Omitted | 3/29/2019 | $7,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.205. DAVID OPELL<br>Address Intentionally Omitted | 3/22/2019 | $2,350.30 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 81 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.206.  DAVID OPELL<br>Address Intentionally Omitted | 3/15/2019 | $7,500.00 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.207.  DAVID OPELL<br>Address Intentionally Omitted | 3/6/2019 | $1,405.83 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.208.  DAVID OPELL<br>Address Intentionally Omitted | 3/1/2019 | $7,500.00 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.209.  DAVID OPELL<br>Address Intentionally Omitted | 2/15/2019 | $7,500.00 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.210.  DAVID OPELL<br>Address Intentionally Omitted | 2/12/2019 | $741.76 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.211.  DAVID OPELL<br>Address Intentionally Omitted | 2/1/2019 | $7,500.00 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.212.  DAVID OPELL<br>Address Intentionally Omitted | 1/18/2019 | $7,500.00 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 82 of 192

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.213. | DAVID OPELL<br>Address Intentionally Omitted | 1/4/2019 | $7,500.00 | WAGES |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.214. | DAVID OPELL<br>Address Intentionally Omitted | 12/21/2018 | $7,500.00 | WAGES |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.215. | DAVID OPELL<br>Address Intentionally Omitted | 12/19/2018 | $1,671.46 | EXPENSE REIMBURSEMENT |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.216. | DAVID OPELL<br>Address Intentionally Omitted | 12/12/2018 | $816.94 | EXPENSE REIMBURSEMENT |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.217. | DAVID OPELL<br>Address Intentionally Omitted | 12/7/2018 | $7,500.00 | WAGES |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.218. | DAVID OPELL<br>Address Intentionally Omitted | 11/23/2018 | $7,500.00 | WAGES |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | EXECUTIVE VICE PRESIDENT OF GLOBAL SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.219. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/14/2019 | $25,246.65 | INTERCOMPANY PAYMENT |

| | **Relationship to debtor** | | | |
|---|---|---|---|---|
| | SUBSIDARY OF DEBTOR | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 83 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.220. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/13/2019 | $25,512.63 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.221. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $45,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.222. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $30,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.223. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $20,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.224. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $10,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.225. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $10,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.226. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $10,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.227. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $10,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.228. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $9,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.229. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/11/2019 | $5,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.230. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/1/2019 | $56,233.77 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.231. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 11/1/2019 | $30,173.76 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.232. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/1/2019 | $25,246.65 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.233. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/1/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.234. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/1/2019 | $7,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.235. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/31/2019 | $267,705.96 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.236. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/31/2019 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.237. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/31/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 86 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/28/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.239. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/28/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.240. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/21/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.241. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/18/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.242. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/15/2019 | $48,645.45 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.243. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/15/2019 | $30,530.04 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.244. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 10/15/2019 | $25,514.87 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.245. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 10/15/2019 | $24,063.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.246. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 10/15/2019 | $18,685.51 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.247. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 10/15/2019 | $7,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.248. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 10/15/2019 | $7,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.249. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 10/9/2019 | $30,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.250. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/9/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.251. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/8/2019 | $59,561.13 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.252. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 10/7/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.253. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 9/27/2019 | $14,719.60 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.254. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 9/27/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.255. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 9/27/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.256. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 9/17/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.257. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 9/17/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.258. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 9/17/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.259. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 9/17/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.260. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 9/17/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.261. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 9/13/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 90 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.262. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 9/13/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.263. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 9/6/2019 | $25,031.11 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.264. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/30/2019 | $60,655.36 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.265. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $75,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.266. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.267. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.268.  IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $16,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.269.  IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $15,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.270.  IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $15,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.271.  IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.272.  IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/19/2019 | $5,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.273.  IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY<br>ROAD<br>TST EAST KOWLOON<br>HONG KONG | 8/2/2019 | $124,926.44 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.274. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/29/2019 | $65,566.80 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.275. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/29/2019 | $56,409.80 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.276. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/26/2019 | $118,928.21 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.277. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/22/2019 | $34,679.90 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.278. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/19/2019 | $49,821.44 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.279. | IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/18/2019 | $123,805.78 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.280. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 7/17/2019 | $176,766.93 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.281. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/27/2019 | $100,096.56 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.282. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/26/2019 | $76,768.15 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.283. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/24/2019 | $230,804.59 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.284. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/19/2019 | $200,446.42 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.285. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/19/2019 | $199,743.16 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.286. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/12/2019 | $23,817.60 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.287. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/10/2019 | $43,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.288. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/10/2019 | $8,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.289. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/6/2019 | $249,447.94 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.290. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 6/3/2019 | $33,328.36 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.291. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 5/31/2019 | $299,287.27 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.292. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/31/2019 | $249,276.75 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.293. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/31/2019 | $150,509.83 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.294. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/29/2019 | $97,302.83 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.295. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/24/2019 | $400,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.296. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/24/2019 | $148,647.84 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.297. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/23/2019 | $273,990.68 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335　　Doc# 75　　Filed: 12/09/19　　Entered: 12/09/19 21:51:37　　Page 96 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.298. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/23/2019 | $202,955.55 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.299. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/23/2019 | $140,645.43 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.300. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/17/2019 | $150,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.301. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/17/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.302. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/16/2019 | $50,655.60 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.303. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/13/2019 | $73,152.31 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.304. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/10/2019 | $72,459.73 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.305. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/9/2019 | $125,490.62 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.306. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/8/2019 | $148,043.35 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.307. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/7/2019 | $428,308.06 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.308. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/6/2019 | $50,136.13 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.309. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 5/3/2019 | $375,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 98 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.310. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 5/3/2019 | $96,057.94 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.311. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 5/2/2019 | $99,346.80 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.312. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 4/30/2019 | $49,369.32 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.313. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 4/29/2019 | $276,568.73 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.314. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 4/29/2019 | $42,619.06 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.315. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 4/17/2019 | $100,881.57 | INTERCOMPANY PAYMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.316. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/17/2019 | $49,897.38 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.317. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/11/2019 | $548,644.07 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.318. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/11/2019 | $69,935.36 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.319. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/9/2019 | $118,981.54 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.320. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/8/2019 | $295,492.16 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.321. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/8/2019 | $175,781.93 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.322. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/8/2019 | $100,510.08 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.323. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/8/2019 | $53,681.34 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.324. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/3/2019 | $324,210.92 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.325. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/2/2019 | $170,376.40 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.326. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 4/1/2019 | $65,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.327. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 3/28/2019 | $527,551.81 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 101 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.328. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 3/22/2019 | $97,153.32 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.329. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 3/21/2019 | $448,141.17 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.330. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 3/18/2019 | $249,935.48 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.331. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 3/14/2019 | $396,716.83 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.332. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/31/2019 | $765,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.333. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/31/2019 | $468,222.67 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.334. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/31/2019 | $233,100.40 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.335. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/31/2019 | $130,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.336. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/29/2019 | $198,478.85 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.337. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/24/2019 | $575,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.338. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/23/2019 | $249,282.88 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.339. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 1/18/2019 | $356,198.28 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.340. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/17/2019 | $220,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.341. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/15/2019 | $650,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.342. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/14/2019 | $700,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.343. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/10/2019 | $360,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.344. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/10/2019 | $90,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.345. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/9/2019 | $250,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 104 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.346. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/4/2019 | $1,200,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.347. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/4/2019 | $1,000,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.348. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 1/4/2019 | $302,105.27 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.349. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 12/28/2018 | $485,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.350. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 12/26/2018 | $298,689.62 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.351. IMPERIAL ENTERTAINMENT 3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD TST EAST KOWLOON HONG KONG | 12/26/2018 | $200,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.352. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/26/2018 | $50,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.353. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/20/2018 | $100,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.354. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/14/2018 | $345,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.355. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/14/2018 | $290,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.356. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/12/2018 | $110,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.357. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/11/2018 | $65,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.358. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/10/2018 | $260,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.359. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/6/2018 | $250,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.360. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/6/2018 | $70,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.361. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/4/2018 | $290,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.362. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/4/2018 | $121,860.66 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.363. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 12/3/2018 | $475,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.364. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/30/2018 | $370,000.00 | INTERCOMPANY PAYMENT |
| | **Relationship to debtor** | | | |
| | SUBSIDARY OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.365. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/30/2018 | $200,000.00 | INTERCOMPANY PAYMENT |
| | **Relationship to debtor** | | | |
| | SUBSIDARY OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.366. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/27/2018 | $300,000.00 | INTERCOMPANY PAYMENT |
| | **Relationship to debtor** | | | |
| | SUBSIDARY OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.367. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/26/2018 | $400,000.00 | INTERCOMPANY PAYMENT |
| | **Relationship to debtor** | | | |
| | SUBSIDARY OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.368. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/26/2018 | $180,000.00 | INTERCOMPANY PAYMENT |
| | **Relationship to debtor** | | | |
| | SUBSIDARY OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.369. | IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/26/2018 | $114,006.50 | INTERCOMPANY PAYMENT |
| | **Relationship to debtor** | | | |
| | SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.370. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/20/2018 | $420,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.371. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/20/2018 | $129,413.15 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.372. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/20/2018 | $100,576.37 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.373. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/19/2018 | $104,814.12 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.374. IMPERIAL ENTERTAINMENT<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | 11/19/2018 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.375. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 11/14/2019 | $37,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.376. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 11/13/2019 | $14,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.377. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 11/8/2019 | $100,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.378. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 11/7/2019 | $37,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.379. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 11/4/2019 | $5,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.380. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 11/1/2019 | $127,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.381. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 10/31/2019 | $36,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 110 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.382. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/28/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.383. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/28/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.384. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/21/2019 | $100,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.385. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/21/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.386. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/18/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.387. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/18/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.388. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/15/2019 | $7,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.389. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/11/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.390. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/11/2019 | $7,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.391. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/7/2019 | $56,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.392. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 10/7/2019 | $50,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.393. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BC MEXICO | 9/27/2019 | $38,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.394. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/23/2019 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSADIARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.395. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/19/2019 | $42,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSADIARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.396. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/19/2019 | $38,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSADIARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.397. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/17/2019 | $36,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSADIARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.398. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/13/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSADIARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.399. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/13/2019 | $17,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSADIARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.400. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/13/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.401. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 9/5/2019 | $55,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.402. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 8/30/2019 | $10,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.403. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 8/26/2019 | $45,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.404. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 8/22/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.405. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BC<br>MEXICO | 8/19/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.406. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 8/15/2019 | $76,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.407. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 7/18/2019 | $45,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.408. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 7/15/2019 | $300,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.409. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 7/15/2019 | $15,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.410. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 7/12/2019 | $45,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.411. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 6/28/2019 | $15,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 115 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.412. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/27/2019 | $65,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.413. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/25/2019 | $15,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.414. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/24/2019 | $49,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.415. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/24/2019 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.416. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/19/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.417. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/12/2019 | $70,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 116 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.418. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/7/2019 | $55,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.419. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 6/3/2019 | $32,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.420. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/31/2019 | $156,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.421. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/31/2019 | $70,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.422. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/29/2019 | $125,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.423. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/29/2019 | $75,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.424. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/23/2019 | $67,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.425. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/17/2019 | $60,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.426. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/16/2019 | $70,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.427. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/15/2019 | $60,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.428. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/13/2019 | $50,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.429. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 5/9/2019 | $90,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 118 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.430. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 5/7/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.431. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 5/2/2019 | $110,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.432. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 4/30/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.433. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 4/26/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.434. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 4/25/2019 | $150,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.435. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 4/22/2019 | $70,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.436. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/17/2019 | $200,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.437. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/17/2019 | $110,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.438. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/15/2019 | $100,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.439. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/12/2019 | $75,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.440. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/11/2019 | $110,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.441. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/4/2019 | $117,000.00 | INTERCOMPANY PAYMENT |

**Relationship to debtor**

SUBSIDARY OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.442. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/3/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.443. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/1/2019 | $85,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.444. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 4/1/2019 | $60,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.445. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 3/28/2019 | $210,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.446. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 3/27/2019 | $15,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.447. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 3/21/2019 | $103,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 121 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.448. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 3/20/2019 | $200,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.449. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 3/14/2019 | $103,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.450. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 3/12/2019 | $50,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.451. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 3/7/2019 | $103,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.452. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 2/28/2019 | $110,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.453. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 2/25/2019 | $35,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.454. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/22/2019 | $35,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.455. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/21/2019 | $100,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.456. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/20/2019 | $56,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.457. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/15/2019 | $100,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.458. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/14/2019 | $100,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.459. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/12/2019 | $25,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 123 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.460. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/8/2019 | $60,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.461. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/7/2019 | $100,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.462. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/6/2019 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.463. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 2/5/2019 | $80,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.464. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 1/31/2019 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.465. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 1/29/2019 | $80,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.466. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 1/24/2019 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.467. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 1/18/2019 | $60,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.468. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 1/17/2019 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.469. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 1/14/2019 | $200,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.470. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 1/14/2019 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.471. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 1/10/2019 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.472. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 1/9/2019 | $194,560.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.473. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 1/4/2019 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.474. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 1/4/2019 | $20,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.475. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 12/28/2018 | $80,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.476. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 12/27/2018 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.477. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>MAZATLAN NO. 14600<br>PARQUE INDUSTRIAL PACIFIC<br>TIJUANA BAJA CALIFORNIA<br>MEXICO | 12/20/2018 | $110,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 126 of
192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.478. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/18/2018 | $100,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.479. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/17/2018 | $40,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.480. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/14/2018 | $105,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.481. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/14/2018 | $50,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.482. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/10/2018 | $192,300.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.483. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/6/2018 | $105,000.00 | INTERCOMPANY PAYMENT |
| **Relationship to debtor** | | | |
| SUBSIDARY OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.484. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 12/4/2018 | $40,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.485. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 11/30/2018 | $95,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.486. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 11/20/2018 | $95,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.487. IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V. MAZATLAN NO. 14600 PARQUE INDUSTRIAL PACIFIC TIJUANA BAJA CALIFORNIA MEXICO | 11/19/2018 | $105,000.00 | INTERCOMPANY PAYMENT |

| Relationship to debtor |
|---|
| SUBSIDARY OF DEBTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.488. JASON TIGER Address Intentionally Omitted | 11/8/2019 | $3,846.15 | WAGES |

| Relationship to debtor |
|---|
| DIRECTOR OF HONG KONG |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.489. JASON TIGER Address Intentionally Omitted | 10/25/2019 | $25,000.00 | LOAN/PAYDOWN |

| Relationship to debtor |
|---|
| DIRECTOR OF HONG KONG |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.490. JASON TIGER Address Intentionally Omitted | 10/25/2019 | $3,846.15 | WAGES |

| Relationship to debtor |
|---|
| DIRECTOR OF HONG KONG |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.491. JASON TIGER<br>Address Intentionally Omitted | 10/17/2019 | $15,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.492. JASON TIGER<br>Address Intentionally Omitted | 10/11/2019 | $3,846.15 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.493. JASON TIGER<br>Address Intentionally Omitted | 9/27/2019 | $3,846.15 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.494. JASON TIGER<br>Address Intentionally Omitted | 9/13/2019 | $3,846.15 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.495. JASON TIGER<br>Address Intentionally Omitted | 8/30/2019 | $3,846.15 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.496. JASON TIGER<br>Address Intentionally Omitted | 8/20/2019 | $9,615.30 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.497. JASON TIGER<br>Address Intentionally Omitted | 8/16/2019 | $2,884.62 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.498. JASON TIGER<br>Address Intentionally Omitted | 8/2/2019 | $2,884.62 | WAGES |
| **Relationship to debtor**<br>DIRECTOR OF HONG KONG | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 129 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.499. JASON TIGER<br>Address Intentionally Omitted | 7/19/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.500. JASON TIGER<br>Address Intentionally Omitted | 7/5/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.501. JASON TIGER<br>Address Intentionally Omitted | 6/21/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.502. JASON TIGER<br>Address Intentionally Omitted | 5/24/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.503. JASON TIGER<br>Address Intentionally Omitted | 5/10/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.504. JASON TIGER<br>Address Intentionally Omitted | 4/26/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.505. JASON TIGER<br>Address Intentionally Omitted | 4/12/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.506. JASON TIGER<br>Address Intentionally Omitted | 3/29/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 130 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.507. JASON TIGER<br>Address Intentionally Omitted | 3/15/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.508. JASON TIGER<br>Address Intentionally Omitted | 3/1/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.509. JASON TIGER<br>Address Intentionally Omitted | 2/15/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.510. JASON TIGER<br>Address Intentionally Omitted | 2/1/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.511. JASON TIGER<br>Address Intentionally Omitted | 1/18/2019 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.512. JASON TIGER<br>Address Intentionally Omitted | 1/4/2019 | $102,884.62 | BONUS |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.513. JASON TIGER<br>Address Intentionally Omitted | 12/21/2018 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.514. JASON TIGER<br>Address Intentionally Omitted | 12/7/2018 | $2,884.62 | WAGES |
| **Relationship to debtor** | | | |
| DIRECTOR OF HONG KONG | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.515. | JASON TIGER | 11/23/2018 | $2,884.62 | WAGES |

JASON TIGER
Address Intentionally Omitted

**Relationship to debtor**

DIRECTOR OF HONG KONG

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.516.  JEFFREY HIRSCH — 11/8/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.517.  JEFFREY HIRSCH — 10/25/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.518.  JEFFREY HIRSCH — 10/11/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.519.  JEFFREY HIRSCH — 9/27/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.520.  JEFFREY HIRSCH — 9/13/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.521.  JEFFREY HIRSCH — 8/30/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.522.  JEFFREY HIRSCH — 8/16/2019 — $3,269.23 — WAGES
Address Intentionally Omitted

**Relationship to debtor**

PRODUCTION CONTROL MANAGER

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 132 of
192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.523. JEFFREY HIRSCH<br>Address Intentionally Omitted | 8/2/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.524. JEFFREY HIRSCH<br>Address Intentionally Omitted | 7/19/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.525. JEFFREY HIRSCH<br>Address Intentionally Omitted | 7/5/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.526. JEFFREY HIRSCH<br>Address Intentionally Omitted | 6/21/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.527. JEFFREY HIRSCH<br>Address Intentionally Omitted | 6/7/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.528. JEFFREY HIRSCH<br>Address Intentionally Omitted | 5/24/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.529. JEFFREY HIRSCH<br>Address Intentionally Omitted | 5/10/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.530. JEFFREY HIRSCH<br>Address Intentionally Omitted | 4/26/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.531. JEFFREY HIRSCH<br>Address Intentionally Omitted | 4/12/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.532. JEFFREY HIRSCH<br>Address Intentionally Omitted | 3/29/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.533. JEFFREY HIRSCH<br>Address Intentionally Omitted | 3/15/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.534. JEFFREY HIRSCH<br>Address Intentionally Omitted | 3/1/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.535. JEFFREY HIRSCH<br>Address Intentionally Omitted | 2/15/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.536. JEFFREY HIRSCH<br>Address Intentionally Omitted | 2/1/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.537. JEFFREY HIRSCH<br>Address Intentionally Omitted | 1/18/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.538. JEFFREY HIRSCH<br>Address Intentionally Omitted | 1/4/2019 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.539. JEFFREY HIRSCH<br>Address Intentionally Omitted | 12/21/2018 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.540. JEFFREY HIRSCH<br>Address Intentionally Omitted | 12/7/2018 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.541. JEFFREY HIRSCH<br>Address Intentionally Omitted | 11/23/2018 | $3,269.23 | WAGES |
| **Relationship to debtor** | | | |
| PRODUCTION CONTROL MANAGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.542. JODI CRANSTON<br>Address Intentionally Omitted | 11/8/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.543. JODI CRANSTON<br>Address Intentionally Omitted | 10/25/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.544. JODI CRANSTON<br>Address Intentionally Omitted | 10/11/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.545. JODI CRANSTON<br>Address Intentionally Omitted | 9/30/2019 | $488.53 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.546. JODI CRANSTON<br>Address Intentionally Omitted | 9/27/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 135 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.547. JODI CRANSTON<br>Address Intentionally Omitted | 9/13/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.548. JODI CRANSTON<br>Address Intentionally Omitted | 8/30/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.549. JODI CRANSTON<br>Address Intentionally Omitted | 8/16/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.550. JODI CRANSTON<br>Address Intentionally Omitted | 8/2/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.551. JODI CRANSTON<br>Address Intentionally Omitted | 7/28/2019 | $2,535.50 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.552. JODI CRANSTON<br>Address Intentionally Omitted | 7/19/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.553. JODI CRANSTON<br>Address Intentionally Omitted | 7/5/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.554. | JODI CRANSTON<br>Address Intentionally Omitted | 6/21/2019 | $8,492.32 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.555. | JODI CRANSTON<br>Address Intentionally Omitted | 6/7/2019 | $8,492.32 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.556. | JODI CRANSTON<br>Address Intentionally Omitted | 5/24/2019 | $8,492.32 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.557. | JODI CRANSTON<br>Address Intentionally Omitted | 5/10/2019 | $8,492.32 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.558. | JODI CRANSTON<br>Address Intentionally Omitted | 4/26/2019 | $8,492.32 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.559. | JODI CRANSTON<br>Address Intentionally Omitted | 4/12/2019 | $8,492.32 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.560. | JODI CRANSTON<br>Address Intentionally Omitted | 4/5/2019 | $1,809.00 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 137 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.561. JODI CRANSTON<br>Address Intentionally Omitted | 3/29/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.562. JODI CRANSTON<br>Address Intentionally Omitted | 3/15/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.563. JODI CRANSTON<br>Address Intentionally Omitted | 3/1/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.564. JODI CRANSTON<br>Address Intentionally Omitted | 2/15/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.565. JODI CRANSTON<br>Address Intentionally Omitted | 2/1/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.566. JODI CRANSTON<br>Address Intentionally Omitted | 1/30/2019 | $2,176.92 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.567. JODI CRANSTON<br>Address Intentionally Omitted | 1/18/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.568. JODI CRANSTON<br>Address Intentionally Omitted | 1/4/2019 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.569. JODI CRANSTON<br>Address Intentionally Omitted | 12/21/2018 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.570. JODI CRANSTON<br>Address Intentionally Omitted | 12/7/2018 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.571. JODI CRANSTON<br>Address Intentionally Omitted | 11/23/2018 | $8,492.32 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VICE PRESIDENT OF GLOBAL BRAND AND CREATIVE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.572. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 11/8/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.573. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 10/25/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.574. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 10/11/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.575. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 9/30/2019 | $488.53 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 139 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.576. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 9/27/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.577. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 9/27/2019 | $554.92 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.578. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 9/13/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.579. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 8/30/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.580. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 8/16/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.581. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 8/2/2019 | $5,769.23 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.582. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 7/29/2019 | $1,003.26 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.583. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 7/28/2019 | $2,535.50 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.584. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 7/19/2019 | $5,769.23 | PAYROLL |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.585. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 7/5/2019 | $4,807.70 | PAYROLL |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.586. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 7/3/2019 | $178.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.587. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 6/21/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.588. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 6/19/2019 | $2,400.21 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.589. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 6/7/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.590. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 5/24/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.591. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 5/10/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.592. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 4/26/2019 | $300,000.00 | BONUS |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.593. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 4/26/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.594. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 4/26/2019 | $1,317.41 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.595. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 4/18/2019 | $77.82 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.596. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 4/12/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.597. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 4/5/2019 | $1,809.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.598. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 3/29/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.599. KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 3/15/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 142 of
192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.600.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 3/15/2019 | $475.11 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.601.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 3/1/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.602.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 2/15/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.603.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 2/1/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.604.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 1/30/2019 | $2,176.92 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.605.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 1/18/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.606.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 1/4/2019 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.607.  KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 12/21/2018 | $4,807.70 | WAGES |
| **Relationship to debtor** | | | |
| SENIOR VP OF WALMART SALES | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 143 of 192

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.608. | KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 12/7/2018 | $4,807.70 | WAGES |
| | **Relationship to debtor** | | | |
| | SENIOR VP OF WALMART SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.609. | KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 11/28/2018 | $1,195.05 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | SENIOR VP OF WALMART SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.610. | KERRYANNE MULLIGAN<br>Address Intentionally Omitted | 11/23/2018 | $4,807.70 | PAYROLL |
| | **Relationship to debtor** | | | |
| | SENIOR VP OF WALMART SALES | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.611. | LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 11/6/2019 | $1,668.82 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.612. | LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 10/8/2019 | $1,668.82 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.613. | LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 9/5/2019 | $1,668.82 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.614. | LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 8/6/2019 | $1,668.82 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.615. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 7/3/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.616. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 6/5/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.617. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 5/3/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.618. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 4/4/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.619. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 3/6/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.620. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 2/6/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.621. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 1/4/2019 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 145 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.622. LAND ROVER<br>100 JAGUAR LAND ROVER WAY<br>MAHWAH NJ 07495 | 12/5/2018 | $1,668.82 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF STEFANIE TIGER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.623. LEONE ZION<br>Address Intentionally Omitted | 11/8/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.624. LEONE ZION<br>Address Intentionally Omitted | 10/25/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.625. LEONE ZION<br>Address Intentionally Omitted | 10/11/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.626. LEONE ZION<br>Address Intentionally Omitted | 9/27/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.627. LEONE ZION<br>Address Intentionally Omitted | 9/13/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.628. LEONE ZION<br>Address Intentionally Omitted | 8/30/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.629. LEONE ZION<br>Address Intentionally Omitted | 8/16/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 146 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.630.  LEONE ZION<br>Address Intentionally Omitted | 8/2/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.631.  LEONE ZION<br>Address Intentionally Omitted | 7/19/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.632.  LEONE ZION<br>Address Intentionally Omitted | 7/5/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.633.  LEONE ZION<br>Address Intentionally Omitted | 6/21/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.634.  LEONE ZION<br>Address Intentionally Omitted | 6/7/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.635.  LEONE ZION<br>Address Intentionally Omitted | 5/24/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.636.  LEONE ZION<br>Address Intentionally Omitted | 5/15/2019 | $109.30 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.637.  LEONE ZION<br>Address Intentionally Omitted | 5/10/2019 | $5,000.00 | WAGES |

**Relationship to debtor**

VICE PRESIDENT OF PURCHASING

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.638. LEONE ZION<br>Address Intentionally Omitted | 4/26/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.639. LEONE ZION<br>Address Intentionally Omitted | 4/12/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.640. LEONE ZION<br>Address Intentionally Omitted | 3/29/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.641. LEONE ZION<br>Address Intentionally Omitted | 3/15/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.642. LEONE ZION<br>Address Intentionally Omitted | 3/1/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.643. LEONE ZION<br>Address Intentionally Omitted | 2/15/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.644. LEONE ZION<br>Address Intentionally Omitted | 2/1/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.645. LEONE ZION<br>Address Intentionally Omitted | 1/18/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 148 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.646. LEONE ZION<br>Address Intentionally Omitted | 1/4/2019 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.647. LEONE ZION<br>Address Intentionally Omitted | 12/21/2018 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.648. LEONE ZION<br>Address Intentionally Omitted | 12/7/2018 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.649. LEONE ZION<br>Address Intentionally Omitted | 11/23/2018 | $5,000.00 | WAGES |
| **Relationship to debtor** | | | |
| VICE PRESIDENT OF PURCHASING | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.650. MELISSA DELK<br>Address Intentionally Omitted | 11/8/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.651. MELISSA DELK<br>Address Intentionally Omitted | 10/25/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.652. MELISSA DELK<br>Address Intentionally Omitted | 10/11/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.653. MELISSA DELK<br>Address Intentionally Omitted | 9/27/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 149 of
192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.654.   MELISSA DELK<br>Address Intentionally Omitted | 9/13/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.655.   MELISSA DELK<br>Address Intentionally Omitted | 8/30/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.656.   MELISSA DELK<br>Address Intentionally Omitted | 8/16/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.657.   MELISSA DELK<br>Address Intentionally Omitted | 8/2/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.658.   MELISSA DELK<br>Address Intentionally Omitted | 7/19/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.659.   MELISSA DELK<br>Address Intentionally Omitted | 7/5/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.660.   MELISSA DELK<br>Address Intentionally Omitted | 6/21/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.661.   MELISSA DELK<br>Address Intentionally Omitted | 6/7/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 150 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.662. MELISSA DELK<br>Address Intentionally Omitted | 5/24/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.663. MELISSA DELK<br>Address Intentionally Omitted | 5/10/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.664. MELISSA DELK<br>Address Intentionally Omitted | 4/26/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.665. MELISSA DELK<br>Address Intentionally Omitted | 4/12/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.666. MELISSA DELK<br>Address Intentionally Omitted | 3/29/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.667. MELISSA DELK<br>Address Intentionally Omitted | 3/15/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.668. MELISSA DELK<br>Address Intentionally Omitted | 3/1/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.669. MELISSA DELK<br>Address Intentionally Omitted | 2/15/2019 | $6,269.24 | WAGES |
| **Relationship to debtor** | | | |
| DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.670. | MELISSA DELK<br>Address Intentionally Omitted | 2/1/2019 | $6,269.24 | WAGES |
| | **Relationship to debtor** | | | |
| | DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.671. | MELISSA DELK<br>Address Intentionally Omitted | 1/18/2019 | $6,269.24 | WAGES |
| | **Relationship to debtor** | | | |
| | DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.672. | MELISSA DELK<br>Address Intentionally Omitted | 1/4/2019 | $6,269.24 | WAGES |
| | **Relationship to debtor** | | | |
| | DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.673. | MELISSA DELK<br>Address Intentionally Omitted | 12/21/2018 | $6,269.24 | WAGES |
| | **Relationship to debtor** | | | |
| | DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.674. | MELISSA DELK<br>Address Intentionally Omitted | 12/7/2018 | $6,269.24 | WAGES |
| | **Relationship to debtor** | | | |
| | DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.675. | MELISSA DELK<br>Address Intentionally Omitted | 11/23/2018 | $6,269.24 | WAGES |
| | **Relationship to debtor** | | | |
| | DEMAND AND SUPPLY CHAIN MANAGEMENT | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.676. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 11/11/2019 | $1,926.09 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.677. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 10/24/2019 | $1,189.32 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF MARY HIRSCH -<br>WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.678. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 10/9/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.679. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 9/24/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.680. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 9/9/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.681. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 8/27/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.682. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 8/9/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.683. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 7/24/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.684. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 7/8/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 153 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.685. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 6/24/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.686. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 6/10/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.687. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 5/23/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.688. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 5/8/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.689. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 4/23/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.690. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 4/8/2019 | $1,926.09 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.691. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 3/25/2019 | $1,189.32 | AUTO |
| **Relationship to debtor** | | | |
| PAYMENT MADE ON BEHALF OF MARY HIRSCH - WIFE OF ART HIRSCH | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 154 of 192

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.692. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 3/8/2019 | $1,926.09 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.693. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 2/25/2019 | $1,189.32 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF MARY HIRSCH -<br>WIFE OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.694. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 2/8/2019 | $1,926.09 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.695. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 1/23/2019 | $1,189.32 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF MARY HIRSCH -<br>WIFE OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.696. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 1/8/2019 | $1,926.09 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.697. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 12/26/2018 | $1,189.32 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF MARY HIRSCH -<br>WIFE OF ART HIRSCH | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.698. | MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 12/10/2018 | $1,926.09 | AUTO |
| | **Relationship to debtor** | | | |
| | PAYMENT MADE ON BEHALF OF ART HIRSCH | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.699. MERCEDES-BENZ<br>PO BOX 5209<br>CAROL STREAM IL 60197 | 11/26/2018 | $1,189.32 | AUTO |

| Relationship to debtor |
|---|
| PAYMENT MADE ON BEHALF OF MARY HIRSCH -<br>WIFE OF ART HIRSCH |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.700. PETER TIGER<br>Address Intentionally Omitted | 11/13/2019 | $12,500.00 | WAGES |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.701. PETER TIGER<br>Address Intentionally Omitted | 10/25/2019 | $65,000.00 | WAGES |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.702. PETER TIGER<br>Address Intentionally Omitted | 10/11/2019 | $35,000.00 | WAGES |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.703. PETER TIGER<br>Address Intentionally Omitted | 9/13/2019 | $35,000.00 | WAGES |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.704. PETER TIGER<br>Address Intentionally Omitted | 8/30/2019 | $35,000.00 | LOAN/PAYDOWN |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.705. PETER TIGER<br>Address Intentionally Omitted | 8/23/2019 | $26,000.00 | LOAN/PAYDOWN |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.706. PETER TIGER<br>Address Intentionally Omitted | 7/31/2019 | $50,000.00 | LOAN/PAYDOWN |

| Relationship to debtor |
|---|
| OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.707. PETER TIGER<br>Address Intentionally Omitted | 7/30/2019 | $60,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.708. PETER TIGER<br>Address Intentionally Omitted | 7/29/2019 | $30,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.709. PETER TIGER<br>Address Intentionally Omitted | 7/26/2019 | $40,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.710. PETER TIGER<br>Address Intentionally Omitted | 7/10/2019 | $250,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.711. PETER TIGER<br>Address Intentionally Omitted | 7/9/2019 | $175,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.712. PETER TIGER<br>Address Intentionally Omitted | 7/8/2019 | $35,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.713. PETER TIGER<br>Address Intentionally Omitted | 6/27/2019 | $150,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.714. PETER TIGER<br>Address Intentionally Omitted | 6/14/2019 | $50,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.715.    PETER TIGER<br>Address Intentionally Omitted | 5/30/2019 | $150,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.716.    PETER TIGER<br>Address Intentionally Omitted | 5/3/2019 | $135,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.717.    PETER TIGER<br>Address Intentionally Omitted | 4/23/2019 | $150,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.718.    PETER TIGER<br>Address Intentionally Omitted | 4/23/2019 | $15,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.719.    PETER TIGER<br>Address Intentionally Omitted | 4/9/2019 | $25,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.720.    PETER TIGER<br>Address Intentionally Omitted | 4/4/2019 | $300,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.721.    PETER TIGER<br>Address Intentionally Omitted | 3/22/2019 | $188,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.722.    PETER TIGER<br>Address Intentionally Omitted | 3/21/2019 | $15,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.723.  PETER TIGER<br>Address Intentionally Omitted | 3/18/2019 | $500,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.724.  PETER TIGER<br>Address Intentionally Omitted | 3/18/2019 | $480,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.725.  PETER TIGER<br>Address Intentionally Omitted | 3/15/2019 | $320,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.726.  PETER TIGER<br>Address Intentionally Omitted | 3/11/2019 | $25,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.727.  PETER TIGER<br>Address Intentionally Omitted | 3/6/2019 | $100,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.728.  PETER TIGER<br>Address Intentionally Omitted | 3/4/2019 | $105,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.729.  PETER TIGER<br>Address Intentionally Omitted | 2/28/2019 | $200,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.730.  PETER TIGER<br>Address Intentionally Omitted | 2/25/2019 | $100,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor**<br>OWNER | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 159 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.731. PETER TIGER<br>Address Intentionally Omitted | 2/21/2019 | $300,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.732. PETER TIGER<br>Address Intentionally Omitted | 2/13/2019 | $300,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.733. PETER TIGER<br>Address Intentionally Omitted | 2/7/2019 | $440,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.734. PETER TIGER<br>Address Intentionally Omitted | 2/5/2019 | $115,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.735. PETER TIGER<br>Address Intentionally Omitted | 1/29/2019 | $125,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.736. PETER TIGER<br>Address Intentionally Omitted | 1/22/2019 | $120,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.737. PETER TIGER<br>Address Intentionally Omitted | 1/4/2019 | $250,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.738. PETER TIGER<br>Address Intentionally Omitted | 12/28/2018 | $125,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 160 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.739. PETER TIGER<br>Address Intentionally Omitted | 12/5/2018 | $25,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.740. PETER TIGER<br>Address Intentionally Omitted | 12/3/2018 | $350,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.741. PETER TIGER<br>Address Intentionally Omitted | 11/27/2018 | $100,000.00 | LOAN/PAYDOWN |
| **Relationship to debtor** | | | |
| OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.742. ROBERT IVANIC<br>Address Intentionally Omitted | 11/8/2019 | $9,800.01 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.743. ROBERT IVANIC<br>Address Intentionally Omitted | 10/31/2019 | $4,267.15 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.744. ROBERT IVANIC<br>Address Intentionally Omitted | 10/25/2019 | $9,800.01 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.745. ROBERT IVANIC<br>Address Intentionally Omitted | 10/18/2019 | $2,660.03 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.746. ROBERT IVANIC<br>Address Intentionally Omitted | 10/11/2019 | $9,800.01 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.747. ROBERT IVANIC<br>Address Intentionally Omitted | 9/27/2019 | $9,800.01 | WAGES |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.748. ROBERT IVANIC<br>Address Intentionally Omitted | 9/13/2019 | $9,800.01 | WAGES |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.749. ROBERT IVANIC<br>Address Intentionally Omitted | 9/13/2019 | $1,337.86 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.750. ROBERT IVANIC<br>Address Intentionally Omitted | 8/30/2019 | $9,800.01 | WAGES |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.751. ROBERT IVANIC<br>Address Intentionally Omitted | 8/16/2019 | $9,800.01 | WAGES |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.752. ROBERT IVANIC<br>Address Intentionally Omitted | 8/2/2019 | $9,800.01 | WAGES |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.753. ROBERT IVANIC<br>Address Intentionally Omitted | 7/19/2019 | $9,800.01 | WAGES |

| **Relationship to debtor** |
|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.754. ROBERT IVANIC<br>Address Intentionally Omitted | 7/17/2019 | $4,716.05 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.755. ROBERT IVANIC<br>Address Intentionally Omitted | 7/5/2019 | $9,800.01 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.756. ROBERT IVANIC<br>Address Intentionally Omitted | 6/21/2019 | $9,800.01 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.757. ROBERT IVANIC<br>Address Intentionally Omitted | 6/7/2019 | $9,800.01 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.758. ROBERT IVANIC<br>Address Intentionally Omitted | 6/7/2019 | $5,819.53 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.759. ROBERT IVANIC<br>Address Intentionally Omitted | 5/24/2019 | $9,800.01 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.760. ROBERT IVANIC<br>Address Intentionally Omitted | 5/10/2019 | $9,800.01 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 163 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.761. ROBERT IVANIC<br>Address Intentionally Omitted | 4/26/2019 | $9,800.01 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.762. ROBERT IVANIC<br>Address Intentionally Omitted | 4/12/2019 | $9,800.01 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.763. ROBERT IVANIC<br>Address Intentionally Omitted | 4/5/2019 | $5,558.57 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.764. ROBERT IVANIC<br>Address Intentionally Omitted | 3/29/2019 | $9,800.01 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.765. ROBERT IVANIC<br>Address Intentionally Omitted | 3/15/2019 | $9,800.01 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.766. ROBERT IVANIC<br>Address Intentionally Omitted | 3/1/2019 | $9,800.01 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.767. ROBERT IVANIC<br>Address Intentionally Omitted | 2/15/2019 | $9,800.01 | WAGES |
| **Relationship to debtor**<br>EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.768. ROBERT IVANIC<br>Address Intentionally Omitted | 2/11/2019 | $9,307.67 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.769. ROBERT IVANIC<br>Address Intentionally Omitted | 2/1/2019 | $9,800.01 | WAGES |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.770. ROBERT IVANIC<br>Address Intentionally Omitted | 1/18/2019 | $9,800.01 | WAGES |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.771. ROBERT IVANIC<br>Address Intentionally Omitted | 1/4/2019 | $9,800.01 | WAGES |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.772. ROBERT IVANIC<br>Address Intentionally Omitted | 12/21/2018 | $9,800.01 | WAGES |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.773. ROBERT IVANIC<br>Address Intentionally Omitted | 12/7/2018 | $9,800.01 | WAGES |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.774. ROBERT IVANIC<br>Address Intentionally Omitted | 11/23/2018 | $9,800.01 | WAGES |

| Relationship to debtor |
|---|

EXECUTIVE VP OF PRODUCT DEVELOPMENT AND INNOVATION

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 165 of 192

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.775. STEFANIE TIGER<br>Address Intentionally Omitted | 11/13/2019 | $12,500.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VP AND GENERAL COUNSEL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.776. STEFANIE TIGER<br>Address Intentionally Omitted | 10/31/2019 | $44,999.99 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VP AND GENERAL COUNSEL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.777. STEFANIE TIGER<br>Address Intentionally Omitted | 9/23/2019 | $21,000.00 | WAGES |
| **Relationship to debtor** | | | |
| EXECUTIVE VP AND GENERAL COUNSEL | | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____<br>_____<br>_____<br>_____ | _____ | _____ | $_____ |

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____<br>_____<br>_____ | _____<br><br>Last 4 digits of account number: XXXX–_____ | _____ | $_____ |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. CANGLIALOSI AS MOTHER AND NATURAL GUARDIAN OF C.C., A MINOR V.TARGET CORP. AND IMPERIAL TOY LLC | ALLEGED PERSONAL INJURY | US DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK (WHITE PLAINS) 300 QUARROPAS STREET WHITE PLAINS NY 10601 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Case number

7:18-CV-11738-VB

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. PETER SGROMO VS IMPERIAL | BREECH OF AN NDA AND ALLEGATION OF ROYALTY DUE FROM SALES OF IMPERIAL BLITZ LIGHT UP GUN | CANADA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Case number

_____

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 167 of 192

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. _____ | _____ | $_____ |
| _____ | **Case title** | **Court name and address** |
| _____ | _____ | _____ |
| _____ | **Case number** | _____ |
| | _____ | _____ |
| | **Date of order or assignment** | |
| | _____ | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 168 of 192

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9.** **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. THE TOY BANK<br>1375 BROADWAY, SUITE 1001<br>NEW YORK NY 10018 | VARIOUS TOYS | 5/17/2018 | $98,683.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 169 of 192

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | $_____ | _____ | $_____ |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 170 of 192

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | ARCH & BEAM | _____ | 11/15/2019 | $10,000.00 |
| | **Address** | | | |
| | 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| | **Email or website address** | | | |
| | HTTPS://ARCH-BEAM.COM/HOME | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | ARCH & BEAM | _____ | 11/14/2019 | $10,000.00 |
| | **Address** | | | |
| | 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| | **Email or website address** | | | |
| | HTTPS://ARCH-BEAM.COM/HOME | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | ARCH & BEAM | _____ | 11/13/2019 | $5,000.00 |
| | **Address** | | | |
| | 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| | **Email or website address** | | | |
| | HTTPS://ARCH-BEAM.COM/HOME | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 171 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. ARCH & BEAM | _____ | 11/13/2019 | $15,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5. ARCH & BEAM | _____ | 11/7/2019 | $25,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6. ARCH & BEAM | _____ | 11/6/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.7. ARCH & BEAM | _____ | 11/4/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 172 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.8. ARCH & BEAM | _____ | 11/1/2019 | $10,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9. ARCH & BEAM | _____ | 10/29/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10. ARCH & BEAM | _____ | 10/28/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.11. ARCH & BEAM | _____ | 10/28/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 173 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.12. ARCH & BEAM | _____ | 10/21/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13. ARCH & BEAM | _____ | 10/18/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.14. ARCH & BEAM | _____ | 10/15/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15. ARCH & BEAM | _____ | 10/11/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16. ARCH & BEAM | _____ | 10/8/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17. ARCH & BEAM | _____ | 10/7/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.18. ARCH & BEAM | _____ | 10/7/2019 | $10,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.19. ARCH & BEAM | _____ | 10/7/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 175 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.20. ARCH & BEAM | _____ | 9/27/2019 | $5,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.21. ARCH & BEAM | _____ | 9/23/2019 | $10,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.22. ARCH & BEAM | _____ | 9/17/2019 | $15,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.23. ARCH & BEAM | _____ | 9/13/2019 | $25,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 176 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.24.  ARCH & BEAM | _____ | 9/13/2019 | $10,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.25.  ARCH & BEAM | _____ | 9/6/2019 | $25,000.00 |
| **Address** | | | |
| 2500 CAMINO DIABLO STE. 110 WALNUT CREEK CA 94597 | | | |
| **Email or website address** | | | |
| HTTPS://ARCH-BEAM.COM/HOME | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.26.  PALADIN MANAGEMENT GROUP | _____ | 11/15/2019 | $60,000.00 |
| **Address** | | | |
| 633 W. 5TH STREET 28TH FLOOR LOS ANGELES CA 90071 | | | |
| **Email or website address** | | | |
| WWW.PALADINMGMT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.27.  PALADIN MANAGEMENT GROUP | _____ | 11/14/2019 | $20,000.00 |
| **Address** | | | |
| 633 W. 5TH STREET 28TH FLOOR LOS ANGELES CA 90071 | | | |
| **Email or website address** | | | |
| WWW.PALADINMGMT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 177 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.28. PALADIN MANAGEMENT GROUP | _____ | 11/13/2019 | $15,000.00 |
| **Address** | | | |
| 633 W. 5TH STREET 28TH FLOOR LOS ANGELES CA 90071 | | | |
| **Email or website address** | | | |
| WWW.PALADINMGMT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.29. PALADIN MANAGEMENT GROUP | _____ | 11/7/2019 | $25,000.00 |
| **Address** | | | |
| 633 W. 5TH STREET 28TH FLOOR LOS ANGELES CA 90071 | | | |
| **Email or website address** | | | |
| WWW.PALADINMGMT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.30. SHEPPARD, MULLIN, | _____ | 11/15/2019 | $50,000.00 |
| **Address** | | | |
| 333 SOUTH HOPE ST 43RD FL LOS ANGELES, CA 90071 | | | |
| **Email or website address** | | | |
| HTTPS://WWW.SHEPPARDMULLIN.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.31. SHEPPARD, MULLIN, | _____ | 11/15/2019 | $50,000.00 |
| **Address** | | | |
| 333 SOUTH HOPE ST 43RD FL LOS ANGELES, CA 90071 | | | |
| **Email or website address** | | | |
| HTTPS://WWW.SHEPPARDMULLIN.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 178 of 192

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.32. | SHEPPARD, MULLIN, | _____ | 11/15/2019 | $10,000.00 |
|  | **Address** |  |  |  |
|  | 333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 |  |  |  |
|  | **Email or website address** |  |  |  |
|  | HTTPS://WWW.SHEPPARDMULLIN.COM/ |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |
|  | _____ |  |  |  |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.33. | SHEPPARD, MULLIN, | _____ | 11/14/2019 | $40,000.00 |
|  | **Address** |  |  |  |
|  | 333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 |  |  |  |
|  | **Email or website address** |  |  |  |
|  | HTTPS://WWW.SHEPPARDMULLIN.COM/ |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |
|  | _____ |  |  |  |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.34. | SHEPPARD, MULLIN, | _____ | 11/11/2019 | $25,000.00 |
|  | **Address** |  |  |  |
|  | 333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 |  |  |  |
|  | **Email or website address** |  |  |  |
|  | HTTPS://WWW.SHEPPARDMULLIN.COM/ |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |
|  | _____ |  |  |  |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.35. | SHEPPARD, MULLIN, | _____ | 11/8/2019 | $25,749.50 |
|  | **Address** |  |  |  |
|  | 333 SOUTH HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 |  |  |  |
|  | **Email or website address** |  |  |  |
|  | HTTPS://WWW.SHEPPARDMULLIN.COM/ |  |  |  |
|  | **Who made the payment, if not debtor?** |  |  |  |
|  | _____ |  |  |  |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 179 of 192

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.36. SHEPPARD, MULLIN, | _____ | 11/4/2019 | $14,565.51 |
| **Address** | | | |
| 333 SOUTH HOPE ST 43RD FL LOS ANGELES, CA 90071 | | | |
| **Email or website address** | | | |
| HTTPS://WWW.SHEPPARDMULLIN.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1. _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

Case: 19-52335 Doc# 75 Filed: 12/09/19 Entered: 12/09/19 21:51:37 Page 180 of 192

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1.    440 STATELINE RD.<br>SOUTHAVEN MS 38671 | From 12/1/2010 To 5/31/2018 |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 181 of 192

| Part 8: | Healthcare Bankruptcies |
|---|---|

### 15. Healthcare bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ | | _____ |
| _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** |
| _____ | _____ | Check all that apply: |
| | _____ | ☐ Electronically |
| | _____ | ☐ Paper |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 182 of 192

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. CUSTOMER NAME, ADDRESS, PHONE NUMBER AND EMAIL.

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☑ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

☐ No

☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| JOHN HANCOCK | EIN: 20-3973067 |

Has the plan been terminated?

☑ No

☐ Yes

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 183 of 192

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____ <br> _____ <br> _____ | XXX-_____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1. _____ <br> _____ <br> _____ | _____ <br> _____ <br> _____ | _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1. _____ <br> _____ <br> _____ | _____ <br> _____ <br> _____ | _____ | ☐ No <br> ☐ Yes |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 184 of 192

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1. _____ | _____ | _____ | $_____ |
| _____ | | | |
| _____ | | | |
| _____ | | | |

Case: 19-52335     Doc# 75     Filed: 12/09/19     Entered: 12/09/19 21:51:37     Page 185 of 192

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | **Case number** | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| | **Site name and address** | **Governmental unit name and address** | **Environmental law, if known** | **Date of notice** |
|---|---|---|---|---|
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| | **Site name and address** | **Governmental unit name and address** | **Environmental law, if known** | **Date of notice** |
|---|---|---|---|---|
| 24.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |

Case: 19-52335   Doc# 75   Filed: 12/09/19   Entered: 12/09/19 21:51:37   Page 186 of
192

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | IMPERIAL ENTERTAINMENT INTERNATIONAL<br>3/F SOUTH SEAS CENTRE, TWR/II, 75 MODY ROAD<br>TST EAST KOWLOON<br>HONG KONG | TOY MANUFACTURER | EIN: 99-9999999 |
| | | | **Dates business existed** |
| | | | From 4/1/1969 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.2. | IMPERIAL TOY DE MEXICO, S. DE R.L., DE C.V.<br>CALLE MAZATLAN #14600<br>PARQUE INDUSTRIAL PACIFICO<br>TIJUANA, BC<br>MEXICO | TOY MANUFACTURER | EIN: 98-0343614 |
| | | | **Dates business existed** |
| | | | From 9/5/1989 To Present |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | MARCUM LLP<br>RON FRIEDMAN<br>2049 CENTURY PARK E.<br>STE. 300<br>LOS ANGELES CA 90067 | From 11/2017 To Present |

| | Name and address | Dates of service |
|---|---|---|
| 26a.2. | MARIA RIVERA<br>27829 CROWN COURT CIRCLE<br>#56<br>VALENCIA CA 91354 | From 8/7/2017 To 2/13/19 |

| | Name and address | Dates of service |
|---|---|---|
| 26a.3. | SANTIAGO MEZA<br>9156 BURNET AVENUE<br>NORTH HILLS CA 91343 | From 8/13/2018 To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | MARCUM LLP<br>RON FRIEDMAN<br>2049 CENTURY PARK E.<br>STE. 300<br>LOS ANGELES CA 90067 | From 11/2017 To Present |

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 187 of 192

| Name and address | Dates of service |
|---|---|
| 26b.2. HEDMAN PARTNERS<br>27441 TOURNEY ROAD<br>STE. 200<br>VALENCIA CA 91355 | From 11/2017 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.3. STATE OF WASHINGTON DEPT OF REVENUE<br>P.O. BOX 47476<br>OLYMPIA WA 98504 | From 12/2015 To 11/2018 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. HEDMAN PARTNERS<br>27441 TOURNEY ROAD<br>STE. 200<br>VALENCIA CA 91355 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. MARCUM LLP<br>RON FRIEDMAN<br>2049 CENTURY PARK E.<br>STE. 300<br>LOS ANGELES CA 90067 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3. SANTIAGO MEZA<br>9156 BURNET AVENUE<br>NORTH HILLS CA 91343 | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. ARTHUR HIRSCH<br>Address Intentionally Omitted |

| Name and address |
|---|
| 26d.2. CIT<br>MICHAEL RAYNER<br>300 SOUTH GRAND AVENUE<br>SUITE 3900<br>LOS ANGELES CA 90071 |

| Name and address |
|---|
| 26d.3. GREAT ROCK CAPITAL<br>285 RIVERSIDE AVENUE<br>WESTPORT CT 06880 |

| Name and address |
|---|

26d.4.   PETER TIGER
         Address Intentionally Omitted

---

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.   LISA SPENCER | OCTOBER/2018 | $16,142,551.94  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|

LISA SPENCER
16641 ROSCOE PLACE
NORTH HILLS CA 91343

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.2.   LISA SPENCER | OCTOBER/2017 | $17,796,439.35  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|

LISA SPENCER
16641 ROSCOE PLACE
NORTH HILLS CA 91343

---

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1.   ARTHUR HIRSCH<br>Address Intentionally Omitted | OWNER/TRUSTEE | OWNERSHIP | 10.00% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.2.   PETER TIGER<br>Address Intentionally Omitted | CEO/OWNER | OWNERSHIP | 90.00% |

---

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

Case: 19-52335    Doc# 75    Filed: 12/09/19    Entered: 12/09/19 21:51:37    Page 189 of 192

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1. AMANDA VESTAL<br>Address Intentionally Omitted | SENIOR VP STRATEGIC DEVELOPMENT | N/A | From 4/5/2010 To 3/1/2019 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.2. CARISSA ENRIGHT<br>Address Intentionally Omitted | VP PRODUCTION AND DEMAND PLANNING | N/A | From 6/4/2018 To 7/12/2019 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.3. COREY ROMAN<br>Address Intentionally Omitted | VP MARKETING & LICENSING | N/A | From 5/13/2019 To 9/6/2019 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.4. KENDEL JAYNE<br>Address Intentionally Omitted | EVP SALES & PRODUCT DEVELOPMENT | N/A | From 8/30/2018 To 3/22/2019 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.5. KRISTEN ZIMMER<br>Address Intentionally Omitted | VICE PRESIDENT LICENSING & MARKETING | N/A | From 7/25/2018 To 5/10/2019 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.6. MARIA RIVERA<br>Address Intentionally Omitted | CONTROLLER | N/A | From 8/7/2017 To 2/13/2019 |

---

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. SEE, RESPONSE IN PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor**<br>_____ | | | | |

---

### 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No
☒ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1. IMPERIAL TOY LLC | EIN: 20-3973067 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |
| 32.1. JOHN HANCOCK 401(K) PROFIT SHARING PLAN & TRUST | EIN: 20-3973067 |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

12/9/2019
MM/DD/YYYY

✖    */s/ Peter Tiger*                        Printed name    Peter Tiger
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Executive Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes